## Revised South Plateau Landscape Area Treatment Project Project Record Index

| Bates No. | Electronic File Name | Date | Author | Document Title/Description |
|---|---|---|---|---|
| **A_ForestPlan** | | | | |
| **A1_ForestPlan** | | | | |
| South Plateau 000001-South Plateau 000244 | 20220100_CG_LandMgmtPlan.pdf | 3/30/2022 | USDA Forest Service | Land Management Plan Custer Gallatin National Forest |
| South Plateau 000245-South Plateau 000579 | 20220100_CG_ForestPlanAppendices.pdf | 3/30/2022 | USDA Forest Service | Appendices for the Land Management Plan Custer Gallatin National Forest |
| South Plateau 000580-South Plateau 000581 | 20220330_LMPErrata.pdf | 3/30/2022 | USDA Forest Service | Errata Corrections to the Custer Gallatin National Forest Land Management Plan Documents |
| South Plateau 000582-South Plateau 000966 | 20151201_USDAFS_GallatinFPAmend.pdf | 12/1/2015 | USDA Forest Service | Gallatin Forest Plan. 1987 as amended through November 2015 |
| South Plateau 000967-South Plateau 001054 | 20070000_USDAFS_ForestMonitoringReport.pdf | 00/00/2007 | USDA Forest Service | Gallatin NF. Forest Plan Monitoring Report. |
| **A2_ForestPlanROD** | | | | |
| South Plateau 001055-South Plateau 001120 | 20220330_CGFinalRODR12203hUpdatedMarch2022.pdf | 3/30/2022 | USDA Forest Service | Record of Decision Custer Gallatin National Forest Land Management Plan |
| **A3_ForestPlanEIS** | | | | |
| South Plateau 001121-South Plateau 001796 | 20220330_CGFEISVol1PubNoR12203aUpdatedMarch2022.pdf | 3/30/2022 | USDA Forest Service | Final Environmental Impact Statement for the Land Management Plan Custer Gallatin National Forest Volume 1: Chapters 1, 2, and 3 (part 1) |
| South Plateau 001797-South Plateau 002290 | 20220330_CGFEISVol2PubNoR12203bUpdatedMarch2022.pdf | 3/30/2022 | USDA Forest Service | Final Environmental Impact Statement for the Land Management Plan Custer Gallatin National Forest Volume 2: Chapter 3 (part 2), Chapter 4, and Glossary |
| **A4_ForestPlanEISAppendices** | | | | |
| South Plateau 002291-South Plateau 002732 | 20220330_CGFEISVol3PubNoR12203cUpdatedMarch2022.pdf | 3/30/2022 | USDA Forest Service | Final Environmental Impact Statement for the Land Management Plan Custer Gallatin National Forest Volume 3: Appendix A (maps) through Appendix F |
| South Plateau 002733-South Plateau 002949 | 20220330_CGFEISVol4PubNoR12203dUpdatedMarch2022.pdf | 3/30/2022 | USDA Forest Service | Final Environmental Impact Statement for the Land Management Plan Custer Gallatin National Forest Volume 4: Appendix G |
| **B_EA-Decision** | | | | |
| **B1_Preliminary EA** | | | | |
| South Plateau 002950-South Plateau 003091 | 20230314_EASPLATFinal_508.pdf | 3/14/2023 | Custer Gallatin National Forest | South Plateau Landscape Area Treatment Project. Final Environmental Assessment. Version that posted for objection period. |
| South Plateau 003092-South Plateau 003268 | 20230309_PlanConsistencyTableFinalEA.pdf | 3/9/2023 | Custer Gallatin National Forest | Land Management Plan Consistency Table. South Plateau Landscape Area Treatment Project. R1-23-15b |
| South Plateau 003269-South Plateau 003390 | 20221006_EA_SPLATDraftRevised.pdf | 10/6/2022 | Custer Gallatin National Forest | South Plateau Landscape Area Treatment Project. Revised Environmental Assessment |
| South Plateau 003391-South Plateau 003578 | 20221006_LandMgmtPlanConsistencyTable_DrftRevEA.pdf | 10/6/2022 | Custer Gallatin National Forest | Spreadsheet. Plan Consistency Table. Draft Revised EA |
| South Plateau 003579-South Plateau 003973 | 20210308_FinalEAObsolete_SPLAT.pdf | 3/8/2021 | Custer Gallatin National Forest | South Plateau Area Landscape Treatment Project. Final Environmental Assessment. Obsolete |

| South Plateau 003974-South Plateau 004002 | 20210308_FinalEAReferencesCited.pdf | 3/8/2021 | Custer Gallatin National Forest | Aquatics References cited |
|---|---|---|---|---|
| South Plateau 004003-South Plateau 004269 | 20200816_DrftEA_SPLAT.pdf | 8/16/2020 | Custer Gallatin National Forest | South Plateau Area Landscape Treatment Project. Draft Environmental Assessment |
| **B2_Draft DN-FONSI** | | | | |
| South Plateau 004270-South Plateau 004293 | 20230314_DraftDN_FONSI_SPLAT.pdf | 3/14/2023 | Custer Gallatin National Forest | Draft Decision Notice and Finding of No Significant Impact South Plateau Landscape Area Treatment Project. R1-23-15a |
| South Plateau 004294-South Plateau 004325 | 20210222_DraftDNFONSI_SPLATObsolete.pdf | 2/22/2021 | Custer Gallatin National Forest | Draft Decision Notice and Finding of No Significant Impact for the South Plateau Area Landscape Treatment Project. Obsolete |
| **B3_Final EA** | | | | |
| South Plateau 004326-South Plateau 004469 | 20230803_EA_FinalEA.pdf | 8/3/2023 | Custer Gallatin National Forest | South Plateau Landscape Area Treatment Project. Final Environmental Assessment. This is the final version following revisions made after the objection process. |
| **B4_Final DN-FONSI** | | | | |
| South Plateau 004470-South Plateau 004551 | 20230807_DNFONSI_FinalSignedMustoe.pdf | 8/7/2023 | Custer Gallatin National Forest | Decision Notice and Finding of No Significant Impact South Plateau Landscape Area Treatment Project. Decision signed by Nicholas Mustoe. |
| **C_ESA_Consultation** | | | | |
| South Plateau 004552-South Plateau 004552 | 20230501_USDICusterGallatinESASppList.pdf | 5/1/2023 | USDI Fish & Wildlife | Threatened, Endangered and Candidate Species for the Custer Gallatin National Forest |
| South Plateau 004553-South Plateau 004554 | 20221227_USDI-FWS_CusterGallatinSppList.pdf | 12/27/2022 | USDI Fish and Wildlife Service | Threatened, Endangered And Candidate Species For The Custer Gallatin National Forest |
| South Plateau 004555-South Plateau 004555 | 20200610_USDI-FWS_CGNF_TECS.pdf | 6/10/2020 | USDI Fish and Wildlife Service | Threatened, Endangered And Candidate Species For The Custer Gallatin National Forest |
| South Plateau 004556-South Plateau 004556 | 20171000_USDI-FWS_CandidateSpeciesFactSheet.pdf | 10/00/2017 | USDI Fish and Wildlife Service | Candidate Species. Section 4 of the Endangered Species Act |
| South Plateau 004557-South Plateau 004571 | 20170327_Bush_NRLMD_AmendedITS.pdf | 3/27/2017 | Jodi Bush, USDI Fish and Wildlife Service | Letter to Leanne M. Marten, Regional Forester. Northern Rockies Lynx Management Direction (NRLMD) in regards to the 2007 consultation on the effects of the NRLMD on Canada lynx (Lynx canadensis) (U.S. Forest Service 2007a, U.S. Fish and Wildlife Service 2007). |
| South Plateau 004572-South Plateau 004589 | 20131106_Bush_UpdtdBO_ITS_GallatinTravelPlan.pdf | 11/6/2013 | Jodi Bush, USDI Fish and Wildlife Service | 2013 Amended Incidental Take Statement for the 2006 biological opinion on the effect to grizzly bears from the Gallatin National Forest Travel Plan |
| South Plateau 004590-South Plateau 004607 | 20131106_USDI-FWS_GNFTravelPlanAmendITSGriz.pdf | 11/6/2013 | Jodi Bush, USDI Fish and Wildlife Service | 2013 Amended Incidental Take Statement for the 2006 biological opinion on the effect to grizzly bears from the Gallatin National Forest Travel Plan |
| South Plateau 004608-South Plateau 004650 | 19730000_USDI-FWS_ESA.pdf | 00/00/1973 | USDI Fish and Wildlife Service | Endangered Species Act of 1973. As Amended through the 108th Congress. |
| **C1_Terrestrial** | | | | |
| **C1_1_BA** | | | | |
| South Plateau 004651-South Plateau 004759 | 20230719_BAUSFS_ScarlettWildlife.pdf | 7/19/2023 | Randall Scarlett, FS | Revised Biological Assessment For Terrestrial Wildlife Species & Critical Habitat South Plateau Area Landscape Treatment Project. |

| | | | | |
|---|---|---|---|---|
| South Plateau 004760-South Plateau 004819 | 20230613_BA_USFSDiGiacomoWhtbrk.pdf | 6/13/2023 | Suzanne DiGiacomo, FS | Biological Assessment for Whitebark Pine South Plateau Landscape Area Treatment Project. |
| South Plateau 004820-South Plateau 004929 | 20230726_Em_ScarlettxUSFWS.pdf | 7/26/2023 | Randall Scarlett, FS | Email regarding Revised BA. Final revised BA submitted. |
| South Plateau 004930-South Plateau 004931 | 20230206_CEmPauseWBPConsultation.pdf | 2/6/2023 | Ben Conrad, USDOI Fish and Wildlife Service | Email regarding South Plateau WBP consultation request. Whitebark consultation paused. |
| South Plateau 004932-South Plateau 004932 | 20230203_EmHemenway_WhtbrkBAForthcoming.pdf | 2/3/2023 | Josh Hemenway, FS | Email regarding South Plateau WBP consultation request |
| South Plateau 004933-South Plateau 004933 | 20230202_ConsOFWS_Whtbrk_USFS.pdf | 2/2/2023 | Jason Brey, District Ranger | Letter to Adam Zerrenner, U.S. Fish and Wildlife Service. Requesting a new biological opinion for our determination of may affect, likely to adversely affect whitebark pine |
| South Plateau 004934-South Plateau 004934 | 20230202_ConsOFWS_MailServEm.pdf | 2/2/2023 | Custer Gallatin NF | Email regarding South Plateau Revised BA WBP. Attachments: 2670_1950_SouthPlateauRevisedBA_WBP20230202.docm; 2670_1950 _SouthPlateauRevisedBA_WBP20230202.pdf; SouthPlateau_BA_WBP_LAA_20230131.docx |
| South Plateau 004935-South Plateau 005047 | 20221014_BA_USFSScarlett_Wildlife.pdf | 10/27/2022 | Randy Scarlett, FS | Biological Assessment. BA for Terrestrial Wildlife Species, Whitebark Pine & Critical Habitat, South Plateau Area Landscape Treatment Project |
| South Plateau 005048-South Plateau 005049 | 20221017_ConsO_USFSEricksonBACvrLtr.pdf | 10/17/2022 | Mary Erickson, Forest Supervisor | Letter to Adam Zerrenner, U.S. Fish and Wildlife Service. Requesting initiation of formal consultation. |
| South Plateau 005050-South Plateau 005050 | 20210429_ConsFWS_WhitebarkConferencRequest.pdf | 4/29/2021 | Kathleen Minor, Acting Forest Supervisor | Letter to Jodi Bush, U.S. Fish and Wildlife Service. Requesting conferencing for a determination of will not jeopardize the continued existence of whitebark pine in the South Plateau Area Landscape Treatment Project |
| South Plateau 005051-South Plateau 005069 | 20210427_BA_DiGiacomo_WhitebarkNLJ.pdf | 4/27/2021 | Suzanne DiGiacomo, FS | Biological Assessment for the South Plateau Area Landscape Treatment Project (SPLAT) |
| South Plateau 005070-South Plateau 005156 | 20200831_BA_USFSScarlettSouthPlateau.pdf | 8/31/2020 | Randy Scarlett, FS | Biological Assessment. BA for Terrestrial Wildlife Species & Critical Habitat, South Plateau Area Landscape Treatment Project |
| South Plateau 005157-South Plateau 005158 | 20200831_LtrEricksonM_BACover.pdf | 8/31/2020 | Mary Erickson, Forest Supervisor | Letter to Jodi Bush, US Fish & Wildlife. Requesting initiation of formal consultation on the South Plateau Area Landscape Treatment Project and submitting the attached Biological Assessment that evaluates the effects of the proposed project. |
| South Plateau 005159-South Plateau 005186 | 20150428_Dixon_CleanUpAmendmentBA.pdf | 4/28/2015 | Bev Dixon, FS | Biological Assessment for Terrestrial Wildlife Species. Forest Plan Amendment Gallatin National Forest |
| C1_2_BO | | | | |
| South Plateau 005187-South Plateau 005270 | 20230802_BOandConcurrenceConradUSFWS.pdf | 8/2/2023 | Ben Conrad, USDOI Fish and Wildlife Service | Biological Opinion. To Ms. Erickson. Response to request for consultation. |
| South Plateau 005271-South Plateau 005451 | 20220120_USDI-FWS_BO_CGForestPlan.pdf | 1/20/2022 | USDI Fish and Wildlife Service | Endangered species act section 7 consultation, biological opinions on the effects of the Custer Gallatin Land Management Plan on threatened, endangered, and proposed species that may be present on the Forest |
| South Plateau 005452-South Plateau 005536 | 20060920_USDI-FWS_TravelPlanBO.pdf | 9/20/2006 | USDI Fish and Wildlife Service | Letter to Rebecca Heath, Forest Supervisor, Gallatin National Forest. File: M19 Gallatin National Forest Travel Plan and BO |
| D_Process | | | | |

| D1_PreNEPA | | | | |
|---|---|---|---|---|
| **D1_1_PreliminaryScoping** | | | | |
| South Plateau 005537-<br>South Plateau 005537 | 20200107_MapPreliminaryTimTranspPlan.pdf | 1/7/2020 | USDA Forest Service | Map. South Plateau Landscape Area Treatment |
| South Plateau 005538-<br>South Plateau 005561 | 20190924_SPlateau_R1_Feasibility_v19_1.pdf | 9/24/2019 | USDA Forest Service | Spreadsheet. Residual value based (stumpage = revenues - costs)<br>feasibility analysis |
| South Plateau 005562-<br>South Plateau 005564 | 20190828_PreliminarySilvicultureMatrix_TreatmentsSPLAT.<br>pdf | 8/28/2019 | USDA Forest Service | South Plateau Silviculture Decision Matrix |
| South Plateau 005565-<br>South Plateau 005565 | 20190430_SethT_InitialTreatmntDescptnRev1_SPLAT.pdf | 4/30/2019 | USDA Forest Service | South Plateau Initial Treatment Descriptions |
| South Plateau 005566-<br>South Plateau 005615 | 20190426_Sawtimber_FuelsPriority.pdf | 4/26/2019 | USDA Forest Service | Spreadsheet. South Plateau Vegetation Management. Sawtimber. |
| South Plateau 005616-<br>South Plateau 005650 | 20190426_SawtimberwRoads_FuelsPriority.pdf | 4/26/2019 | USDA Forest Service | Spreadsheet. South Plateau Vegetation Management. Sawtimber<br>within 1500' of roads |
| South Plateau 005651-<br>South Plateau 005651 | 20190425_MapSuitableTimber1500feetRoad11x17.pdf | 4/25/2019 | USDA Forest Service | Map. South Plateau Vegetation Management. Sawtimber within<br>1500 feet of a road. |
| South Plateau 005652-<br>South Plateau 005652 | 20190425_MapSuitableTimberAll11x17.pdf | 4/25/2019 | USDA Forest Service | Map. Suitable Sawtimber |
| South Plateau 005653-<br>South Plateau 005654 | 20190422_VegSummary_SPLAT.pdf | 4/22/2019 | USDA Forest Service | South Plateau Veg Summary |
| South Plateau 005655-<br>South Plateau 005655 | 20190000_MapDraftSaleCoordbyBMU_SPLAT.pdf | 00/00/2019 | USDA Forest Service | Map. Sale Coordination by Bear Management Unit. |
| **D2_MtgNotesAgendaPILS_Quarterly** | | | | |
| South Plateau 005656-<br>South Plateau 005656 | 20230126_IDTAgenda.pdf | 1/26/2023 | USDA Forest Service | IDT meeting agenda |
| South Plateau 005657-<br>South Plateau 005657 | 20230112_IDTAgenda.pdf | 1/12/2023 | USDA Forest Service | Team Meeting Agenda and Mtg Notes |
| South Plateau 005658-<br>South Plateau 005658 | 20221213_IDTNts_Agenda.pdf | 12/13/2022 | USDA Forest Service | Team Meeting notes |
| South Plateau 005659-<br>South Plateau 005660 | 20221205_CEmWilliams_IDTNts.pdf | 12/5/2022 | Amanda Williams, FS | Email chain regarding ID Team Meeting Notes |
| South Plateau 005661-<br>South Plateau 005661 | 20221201_EmIDT_MeetAgenda.pdf | 12/1/2022 | Amanda Williams, FS | Email to IDT. Meeting agenda |
| South Plateau 005662-<br>South Plateau 005662 | 20221201_EmWilliams_CotaNtsIDTMeet.pdf | 12/1/2022 | Amanda Williams, FS | Email regarding ID Team Meeting Notes |
| South Plateau 005663-<br>South Plateau 005664 | 20221122_EmCota_ChecklistsDueUpcomingMtg.pdf | 11/22/2022 | Melanie Cota, FS | Email regarding Upcoming SPLAT IDT Meetings. Plateau checklists. |
| South Plateau 005665-<br>South Plateau 005665 | 20221117_MNts_IDT.pdf | 11/17/2022 | USDA Forest Service | IDT meeting notes. |
| South Plateau 005666-<br>South Plateau 005666 | 20220922_MNts_IDTAgenda.pdf | 9/22/2022 | USDA Forest Service | IDT meeting agenda |
| South Plateau 005667-<br>South Plateau 005667 | 20220908_MNts_IDTAgenda.pdf | 9/8/2022 | USDA Forest Service | IDT meeting agenda |
| South Plateau 005668-<br>South Plateau 005669 | 20220811_MNts_IDTAgenda.pdf | 8/11/2022 | USDA Forest Service | IDT meeting agenda |

| | | | | |
|---|---|---|---|---|
| South Plateau 005670-<br>South Plateau 005670 | 20220728_MNts_IDTAgenda.pdf | 7/28/2022 | USDA Forest Service | IDT meeting agenda |
| South Plateau 005671-<br>South Plateau 005671 | 20220615_MNts_IDTAgenda.pdf | 6/15/2022 | USDA Forest Service | IDT meeting agenda |
| South Plateau 005672-<br>South Plateau 005672 | 20220504_MNts_IDTAgenda.pdf | 5/4/2022 | USDA Forest Service | IDT meeting agenda |
| South Plateau 005673-<br>South Plateau 005674 | 20220503_EmMotzko_USFSIDTAgendaItems.pdf | 5/3/2022 | Nathan Motzko, FS | Email regarding Agenda Items for SPLAT Meeting. Attachments: ListOfForestSpecialistsAssignedTo_SPLAT_Project.xlsx |
| South Plateau 005675-<br>South Plateau 005675 | 20190820_IDTMNts_Agenda.pdf | 8/20/2019 | USDA Forest Service | Draft Agenda - South Plateau IDT Meeting |
| South Plateau 005676-<br>South Plateau 005677 | 20190820_IDTMNts_SethT.pdf | 8/20/2019 | Teri Seth, FS | South Plateau IDT Notes Summarized |
| South Plateau 005678-<br>South Plateau 005680 | 20190509_IDTMNtsActionsDecisionsDRAFT.pdf | 5/9/2019 | USDA Forest Service | South Plateau IDT Meeting May 9, 2019 |
| South Plateau 005681-<br>South Plateau 005682 | 20190311_IDTMNts_SethT_V02.pdf | 3/11/2019 | Teri Seth, FS | South Plateau Core IDT meeting (Rev1) |
| | **D2_1_PublicInvolvement** | | | |
| South Plateau 005683-<br>South Plateau 005684 | 20230807_GovDeliveryDecisionBulletin.pdf | 8/7/2023 | USDA Forest Service | Copy of bulletin sent to GovDelivery subscriber list notifying subscribers of a signed decision. |
| South Plateau 005685-<br>South Plateau 005687 | 20230807_GovDeliveryDecisionSentStats.pdf | 8/7/2023 | USDA Forest Service | GovDelivery bulletin delivered statistics. Shows email bulletin was sent to 428 recipients. |
| South Plateau 005688-<br>South Plateau 005689 | 20230406_CEmBronstein.pdf | 4/6/2023 | Adam Bronstein | Email chain regarding South Plateau GIS files. Request and response. |
| South Plateau 005690-<br>South Plateau 005690 | 20230329_EmUSFS_RspnstoLavelle.pdf | 3/29/2023 | Morgan De Meyer, FS | Email regarding South Plateau Landscape Area Project |
| South Plateau 005691-<br>South Plateau 005692 | 20230327_EmLavelleClimateNews.pdf | 3/27/2023 | Marianne Lavelle, Inside Climate News | Email regarding Question on South Plateau project in Custer Gallatin |
| South Plateau 005693-<br>South Plateau 005694 | 20221101_CEmZukoskiCBD_OldEA.pdf | 11/1/2022 | Amanda Williams, FS | Email regarding Seeking March 2021 Final EA for South Plateau. March 2021 version of the EA. |
| South Plateau 005695-<br>South Plateau 006089 | 20221101_CEmAt_ZukoskiCBD_OldEA.pdf | 11/1/2022 | USDA Forest Service | Email attachment: South Plateau Area Landscape Treatment Project. Note: Obsolete. Replaced by Revised EA |
| South Plateau 006090-<br>South Plateau 006091 | 20221031_CEmUSFS_CBDFACTSdata02.pdf | 10/31/2022 | Annette Yeager, FS | Email regarding CBD Data Request. Activities geodatabase and it is attached |
| South Plateau 006092-<br>South Plateau 006094 | 20221031_CEmZukoskiCBD_FACTSdata.pdf | 10/31/2022 | Amanda Williams, FS | Email regarding FS Response to FACTS data request |
| South Plateau 006095-<br>South Plateau 006095 | 20221028_CEmMilano_Reponse02.pdf | 10/28/2022 | Amanda Williams, FS | Email regarding FS Response for South Plateau Area Landscape Treatment Project Biological Assessment |
| South Plateau 006096-<br>South Plateau 006098 | 20221027_CEm_USFS_CBDFACTSdata01.pdf | 10/27/2022 | Amanda Williams, FS | Email chain regarding Data Request |
| South Plateau 006099-<br>South Plateau 006099 | 20221026_EmZukoskiCBD_SoilRprt.pdf | 10/26/2022 | Edward B. Zukoski, CBD | Email chain regarding South Plateau project soil specialist report |
| South Plateau 006100-<br>South Plateau 006101 | 20221024_CEmMilano_Response01.pdf | 10/24/2022 | Gary Milano | Email regarding South Plateau Area Landscape Treatment Project |

| | | | | |
|---|---|---|---|---|
| South Plateau 006102-South Plateau 006103 | 20221024_EmMilano.pdf | 10/24/2022 | Amanda Williams, FS | Email regarding South Plateau Area Landscape Treatment Project |
| South Plateau 006104-South Plateau 006106 | 20221020_CEmOstlieN_OldBroadsforWilderness.pdf | 10/20/2022 | Nancy Ostlie | Email chain regarding Questions after South Plateau Field Trip |
| South Plateau 006107-South Plateau 006109 | 20221019_CEmLindstromB.pdf | 10/19/2022 | Bob Lindstrom | Email chain regarding Follow up on SPLAT Tour Question |
| South Plateau 006110-South Plateau 006111 | 20221017_EmGillette_MTRepTour.pdf | 10/17/2022 | Dr. Jane Gillette | Email chain regarding Rep Gillette Question: When is the South Plateau Landscape Area Treatment Project Field Trip |
| South Plateau 006112-South Plateau 006112 | 20221017_TourAttendanceLst.pdf | 10/17/2022 | USDA Forest Service | SPLAT Tour attendance list |
| South Plateau 006113-South Plateau 006113 | 20221014_EmZahn_Tour.pdf | 10/14/2022 | Dr. Kenneth Zahn | Email chain regarding Tour of South Plateau Landscape Area Treatment Project Land and road/trail network |
| South Plateau 006114-South Plateau 006115 | 20221014_CEmMease_BFCTour02.pdf | 10/14/2022 | Mike Mease, Buffalo Field Campaign | Chain email regarding Attending tour |
| South Plateau 006116-South Plateau 006116 | 20221014_EmMease_BFCTour01.pdf | 10/14/2022 | Amanda Williams, FS | Email chain with Mike Mease, Buffalo Field Campaign regarding Attending tour |
| South Plateau 006117-South Plateau 006119 | 20221005_CEmWilliams_PublicTour.pdf | 10/5/2022 | Amanda Williams, FS | Email chain regarding SPLAT Potential Tour |
| South Plateau 006120-South Plateau 006121 | 20221003_NwsR_RevisedEAReleased.pdf | 10/3/2022 | USDA Forest Service | Forest Service News Release. South Plateau Landscape Area Treatment Project Available 30-Day Public Comment Open on Draft Revised Environmental Assessment |
| South Plateau 006122-South Plateau 006122 | 20220930_EmHarms_BznDailyChronLglNtc.pdf | 9/30/2022 | Ann Harms, Daily Chronicle | Email regarding Ad: 289051, Opportunity To Comment South Plateau. Attachments: Williams-33-289051-1.pdf |
| South Plateau 006123-South Plateau 006124 | 20220927_CEmSteinebach_SunMtnLumber.pdf | 9/27/2022 | Amanda Williams, FS | Email chain regarding South Plateau Tour |
| | **D2_2_ProjectInitiationLetter** | | | |
| South Plateau 006125-South Plateau 006131 | 20190624_PIL_BreyJ_SPLAT.pdf | 6/24/2019 | Jason Brey, FS | PIL - Subject: SPLAT Project Initiation Letter Revised |
| South Plateau 006132-South Plateau 006137 | 20181207_PILv1.pdf | 12/7/2018 | Drew Stroberg, Acting District Ranger | Project Initiation Letter. Subject: South Plateau Vegetation Management Project Initiation Letter. To: Jill Webster, Allison Stringer, Teri Seth, Connie Constan, Grant Morrison, Jeff Shanafelt, Jay Fassett, Annette Yeager, Dale White, Kathy Nash, Danny Heim, Brian Thompson, Johanna Nosal, Thomas Keck, Jane Ruchman, Randy Scarlett |
| | **D3_ProposedAction** | | | |
| South Plateau 006138-South Plateau 006139 | 20230324_LNtObjAffidavit.pdf | 3/24/2023 | Custer Gallatin National Forest | Legal Notice. Affidavit of Publication. Bozeman Daily Chronicle. South Plateau Landscape Area Treatment Project |
| South Plateau 006140-South Plateau 006142 | 20220815_CEmWilliams_ProposedActionMapVsMaxExtentTbl.pdf | 8/15/2022 | Amanda Williams, FS | Email chain with IDT. Subject: SPLAT Revised Proposed Action Layer? |
| South Plateau 006143-South Plateau 006144 | 20210222_LntObjDraftDecisionNotice_Obsolete.pdf | 2/22/2021 | Mary Erickson, Forest Supervisor | Letter. Interested Party. Draft decision notice - Obsolete. |
| | **D4_Correspondance** | | | |
| South Plateau 006145-South Plateau 006146 | 20221222_EmUSFS_NorthHebgenStatus.pdf | 12/22/2022 | Melanie Cota, FS | Email chain regarding North Hebgen Update |

| | | | |
|---|---|---|---|
| South Plateau 006147-<br>South Plateau 006153 | 20221214_CEmDaugherty_R2CTimberHarvestThresholdDisc<br>.pdf | 12/14/2022 | Gunnar Carnwath, FS | Email chain regarding annual timber standard - CG LMP/South Otter<br>project |
| South Plateau 006154-<br>South Plateau 006155 | 20221103_EmIDT_MtgCancelledBotanyNts.pdf | 11/3/2022 | Amanda Williams, FS | Email chain regarding ID Team Meeting Cancelled and Resource<br>Review Checklists |
| South Plateau 006156-<br>South Plateau 006158 | 20220714_CEmWilliams_MtgCancelledMastication.pdf | 7/14/2022 | Amanda Williams, FS | Email chain regarding SPLAT ID Team Meeting Cancelled.<br>Mastication will be an option in fuels units |
| South Plateau 006159-<br>South Plateau 006160 | 20220714_EmScarlett_DFRdClosure.pdf | 7/14/2022 | Randall Scarlett, FS | Email chain regarding SPLAT Design Features |
| South Plateau 006161-<br>South Plateau 006166 | 20220610_EmBreyUSFS_TempRdMax.pdf | 6/10/2022 | Amanda Williams, FS | Email chain regarding SPLAT Temp Road Max |
| **D5_Preliminary Analysis** | | | |
| South Plateau 006167-<br>South Plateau 006170 | 20230314_MapDrftMosquitoPlateauSales.pdf | 3/14/2023 | USDA Forest Service | Map. Draft Layout for Mosquito Gulch and Plateau Timber Sales<br>South Plateau Landscape Area Treatment Project |
| South Plateau 006171-<br>South Plateau 006188 | 20220420_Reg_40CFR1502_1507_1508.pdf | 4/20/2022 | Federal Register | 2022 CEQ NEPA Implementing Regulations Revisions |
| **D6_Comments** | | | |
| **D6_1_Preliminary Analysis_Comments** | | | |
| South Plateau 006189-<br>South Plateau 006202 | 20221222_CARACommentIndex.pdf | 12/22/2022 | USDA Forest Service | Spreadsheet. CARA Comment Index |
| South Plateau 006203-<br>South Plateau 006203 | 20221205_ComLtr282_JimSteitz.pdf | 12/5/2022 | Jim Steitz | Draft EA Comment SPLAT |
| South Plateau 006204-<br>South Plateau 006205 | 20221205_ComLtr282_JimSteitz_Attach_Steitz2022.pdf | 12/5/2022 | Jim Steitz | Draft EA Comment Attachment |
| South Plateau 006206-<br>South Plateau 006206 | 20221129_ComLtr277_GarrettAhern.pdf | 11/29/2022 | Garrett Ahern | Draft EA Comment SPLAT |
| South Plateau 006207-<br>South Plateau 006259 | 20221129_ComLtr278_MichaelGarrity_AWS.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment SPLAT |
| South Plateau 006260-<br>South Plateau 006309 | 20221129_ComLtr278_MichaelGarrity_AWS_Attach.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006310-<br>South Plateau 006321 | 20221129_ComLtr278_MichaelGarrity_AWS_Attach_DellaS<br>ala2022.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006322-<br>South Plateau 006332 | 20221129_ComLtr278_MichaelGarrity_AWS_Attach_Laughl<br>inGrace2006.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006333-<br>South Plateau 006357 | 20221129_ComLtr278_MichaelGarrity_AWS_Attach_Procto<br>rEtAl2020.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006358-<br>South Plateau 006487 | 20221129_ComLtr278_MichaelGarrity_AWS_Attach_South<br>PlateauII.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006488-<br>South Plateau 006489 | 20221129_ComLtr279_MichaelGarrity_AWS.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment SPLAT |
| South Plateau 006490-<br>South Plateau 006515 | 20221129_ComLtr279_MichaelGarrity_AWS_JournalPone01<br>36147-1-1.PDF | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006516-<br>South Plateau 006546 | 20221129_ComLtr279_MichaelGarrity_AWS_SixEtAl2014.pd<br>f | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006547-<br>South Plateau 006548 | 20221129_ComLtr280_MichaelGarrity_AWS.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment SPLAT |

| | | | |
|---|---|---|---|
| South Plateau 006549-<br>South Plateau 006570 | 20221129_ComLtr280_MichaelGarrity_AWS_Attach_SixEtAl<br>2021.pdf | 11/29/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006571-<br>South Plateau 006572 | 20221121_CEmPearson_LateComment.pdf | 11/21/2022 | Mark Pearson | Email regarding Can I still provide a comment regarding the SPLAT<br>project? Late Comment |
| South Plateau 006573-<br>South Plateau 006573 | 20221117_EmSchultz.pdf | 11/17/2022 | Nancy Schultz | Email to Williams, Amanda regarding comments |
| South Plateau 006574-<br>South Plateau 006607 | 20221107_ComLtr281_SaraJohnson_NEC.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment SPLAT |
| South Plateau 006608-<br>South Plateau 006615 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_ComAtNE<br>C2014.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006616-<br>South Plateau 006623 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_ComAtNE<br>C2018.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006624-<br>South Plateau 006625 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_ComJohs<br>on.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006626-<br>South Plateau 006632 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_HillisEtAl1<br>991.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006633-<br>South Plateau 006647 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_Holbrook<br>2019.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006648-<br>South Plateau 006659 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_JohnMuir<br>Project2022.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006660-<br>South Plateau 006687 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_Johnson_.<br>pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006688-<br>South Plateau 006699 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_LowreyEt<br>Al2020.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006700-<br>South Plateau 006705 | 20221107_ComLtr281_SaraJohnson_NEC_Attach_Rosenber<br>gEtAl2019.pdf | 11/7/2022 | Sara Johnson, Native<br>Ecosystems Council | Draft EA Comment Attachment |
| South Plateau 006706-<br>South Plateau 006727 | 20221107_EmAtGarrity03_SixEtAl_WhitebarkGenetics.pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Email attachment. |
| South Plateau 006728-<br>South Plateau 006730 | 20221107_EmMichaelGarrity_AWS_01.pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Email regarding South Plateau Area Landscape Treatment Project |
| South Plateau 006731-<br>South Plateau 006733 | 20221107_EmMichaelGarrity_AWS_02.pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment SPLAT |
| South Plateau 006734-<br>South Plateau 006736 | 20221107_EmMichaelGarrity_AWS_03.pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment SPLAT |
| South Plateau 006737-<br>South Plateau 006866 | 20221107_EmMichaelGarrity_AWS_0101_SPLAT<br>Comments.pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment SPLAT |
| South Plateau 006867-<br>South Plateau 006877 | 20221107_EmMichaelGarrity_AWS_0102_LaughlinGrace20<br>06.pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006878-<br>South Plateau 006902 | 20221107_EmMichaelGarrity_AWS_0103_ProctorEtAl2020.<br>pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006903-<br>South Plateau 006914 | 20221107_EmMichaelGarrity_AWS_0104_DellaSala2022.pd<br>f | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006915-<br>South Plateau 006964 | 20221107_EmMichaelGarrity_AWS_0105_ConditionBased<br>MgmtOrder.pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006965-<br>South Plateau 006967 | 20221107_EmMichaelGarrity_AWS_0201_KeaneArno1993-<br>1.pdf | 11/7/2022 | Michael Garrity, Alliance for<br>the Wild Rockies | Draft EA Comment Attachment |

| | | | | |
|---|---|---|---|---|
| South Plateau 006968-<br>South Plateau 006998 | 20221107_EmMichaelGarrity_AWS_0202_SixEtAl2014.pdf | 11/7/2022 | Michael Garrity, Alliance for the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 006999-<br>South Plateau 007024 | 20221107_EmMichaelGarrity_AWS_0203_Journalpone_Baker2015.pdf | 11/7/2022 | Michael Garrity, Alliance for the Wild Rockies | Draft EA Comment Attachment |
| South Plateau 007025-<br>South Plateau 007030 | 20221106_ComLtr265_MicheleDieterich.pdf | 11/6/2022 | Michele Dieterich | Draft EA Comment |
| South Plateau 007031-<br>South Plateau 007037 | 20221106_ComLtr265_MicheleDieterich_Attach.pdf | 11/6/2022 | Michele Dieterich | Draft EA Comment Attachment |
| South Plateau 007038-<br>South Plateau 007043 | 20221106_ComLtr266_MicheleDieterich.pdf | 11/6/2022 | Michele Dieterich | Draft EA Comment |
| South Plateau 007044-<br>South Plateau 007050 | 20221106_ComLtr266_MicheleDieterich_Attach.pdf | 11/6/2022 | Michele Dieterich | Draft EA Comment Attachment |
| South Plateau 007051-<br>South Plateau 007142 | 20221106_ComLtr267_Attach.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007143-<br>South Plateau 007228 | 20221106_ComLtr267_EdwardZukoski_CBD.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment |
| South Plateau 007229-<br>South Plateau 007236 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach1 - Mattson2020.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007237-<br>South Plateau 007507 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach2-CGNF-North Hebgen2017.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007508-<br>South Plateau 007528 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach3 - CarrollEtAl2001.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007529-<br>South Plateau 007546 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach4 - CarrollEtAl2003.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007547-<br>South Plateau 007563 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach5 - Mattson2003.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007564-<br>South Plateau 007577 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach6 - SchwartzeEtAl2010.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007578-<br>South Plateau 007596 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach7 - WalkerCraighead1997.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007597-<br>South Plateau 007624 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach8 - Mattson2020.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007625-<br>South Plateau 007638 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach9 - SquiresEtAl2010.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007639-<br>South Plateau 007647 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach10 - SquiresEtAl2013.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007648-<br>South Plateau 007649 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach11 - Weintraub2020.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007650-<br>South Plateau 007673 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach12 - IPCC2018.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007674-<br>South Plateau 007685 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach13 - Fountain2019.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007686-<br>South Plateau 007709 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach14 - MtClimateAssess2017.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007710-<br>South Plateau 007716 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach15 - EO13990_2021.pdf | 11/6/2022 | Edward Zukoski, Center For Biological Diversity | Draft EA Comment Attachment |

| | | | | |
|---|---|---|---|---|
| South Plateau 007717-<br>South Plateau 007731 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach16 -<br>ExecOrder14008_2021.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007732-<br>South Plateau 007779 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach17 -<br>TSD2021.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007780-<br>South Plateau 007813 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach18 -<br>CEQ2016.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007814-<br>South Plateau 007814 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach19 -<br>CEQ2021.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007815-<br>South Plateau 007826 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach20 -<br>TongassNF PlanFEIS2016.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007827-<br>South Plateau 007840 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach21 -<br>GEOSrpt.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007841-<br>South Plateau 007883 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach22 -<br>IPCC2019.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007884-<br>South Plateau 007889 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach23 -<br>LawEtAl2018.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007890-<br>South Plateau 007897 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach24 -<br>Campbell2012.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007898-<br>South Plateau 007908 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach25 -<br>BuotteEtAl2019.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007909-<br>South Plateau 007918 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach26 -<br>MoomawEtAl2019.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007919-<br>South Plateau 007929 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach27 -<br>Hudiburg2019.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007930-<br>South Plateau 007933 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach28 -<br>LawEtAl2020.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007934-<br>South Plateau 007938 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach29 -<br>LawMoomaw2021.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007939-<br>South Plateau 007963 | 20221106_ComLtr267_EdwardZukoski_CBD_Attach30 -<br>Moomaw2021.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007964-<br>South Plateau 007965 | 20221106_ComLtr268_LindaHealow.pdf | 11/6/2022 | Linda Healow | Draft EA Comment |
| South Plateau 007966-<br>South Plateau 007976 | 20221106_ComLtr268_LindaHealow_Attach_GlobalEcology<br>2022.pdf | 11/6/2022 | Linda Healow | Draft EA Comment Attachment |
| South Plateau 007977-<br>South Plateau 007987 | 20221106_ComLtr269_Attach.PDF | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007988-<br>South Plateau 007988 | 20221106_ComLtr269_EdwardZukoski_CBD.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment SPLAT |
| South Plateau 007989-<br>South Plateau 007993 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach31 -<br>EO14072_2022.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 007994-<br>South Plateau 008006 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach33 -<br>LawHarmon2011.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008007-<br>South Plateau 008017 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach34 -<br>HowardEtAl2017.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008018-<br>South Plateau 008026 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach35 -<br>Harmon2019.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |

| | | | | |
|---|---|---|---|---|
| South Plateau 008027-<br>South Plateau 008049 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach36 -<br>BLM WesternOr RMP FEIS 2009.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008050-<br>South Plateau 008053 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach37 -<br>OSM_BLM ColoWyoEA2016.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008054-<br>South Plateau 008068 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach38 -<br>USFS CoalLeaseModsSFEIS2017.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008069-<br>South Plateau 008080 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach39 -<br>BarnettEtAl2016.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008081-<br>South Plateau 008090 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach40 -<br>HartEtEl2015.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008091-<br>South Plateau 008100 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach41 -<br>HartPreston2020.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008101-<br>South Plateau 008140 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach42 -<br>Black2010.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008141-<br>South Plateau 008149 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach43 -<br>SchoennagelEtAl2017.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008150-<br>South Plateau 008157 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach44 -<br>BlackEtAl2013.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008158-<br>South Plateau 008188 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach45 -<br>SixEtAl2014.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008189-<br>South Plateau 008199 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach46 -<br>SixEtAl2018.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008200-<br>South Plateau 008212 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach47 -<br>LundquistReich2014.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008213-<br>South Plateau 008228 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach48 -<br>SchoennagelEtAl2006.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008229-<br>South Plateau 008234 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach49 -<br>CohenButler1998.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008235-<br>South Plateau 008241 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach50 -<br>CohenHomeIgnitibility2000.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008242-<br>South Plateau 008246 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach51 -<br>RommeDespain1989.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008247-<br>South Plateau 008255 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach52 -<br>Hutto2008.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008256-<br>South Plateau 008263 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach53 -<br>WatsonHerring2012.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008264-<br>South Plateau 008295 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach54 -<br>Hawksworth.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008296-<br>South Plateau 008337 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach55 -<br>Carlson2015.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008338-<br>South Plateau 008514 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach56 -<br>Edwards2016.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008515-<br>South Plateau 008525 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach57 -<br>AndersonLockaby2011.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008526-<br>South Plateau 008605 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach58 -<br>FurnissEtAl2013.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |

| | | | | |
|---|---|---|---|---|
| South Plateau 008606-<br>South Plateau 008646 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach59 -<br>WildernessSociety2016.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008647-<br>South Plateau 008653 | 20221106_ComLtr269_EdwardZukoski_CBD_Attach60 -<br>Sorenson2022.pdf | 11/6/2022 | Edward Zukoski, Center For<br>Biological Diversity | Draft EA Comment Attachment |
| South Plateau 008654-<br>South Plateau 008655 | 20221106_ComLtr270_LindaHealow.pdf | 11/6/2022 | Linda Healow | Draft EA Comment SPLAT |
| South Plateau 008656-<br>South Plateau 008666 | 20221106_ComLtr270_LindaHealow_Attach.pdf | 11/6/2022 | Linda Healow | Draft EA Comment Attachment |
| South Plateau 008667-<br>South Plateau 008667 | 20221106_ComLtr271_MillieCarson.pdf | 11/6/2022 | Millie Carson | Draft EA Comment SPLAT |
| South Plateau 008668-<br>South Plateau 008668 | 20221106_ComLtr272_MargaritaMcLarty.pdf | 11/6/2022 | Margarita McLarty | Draft EA Comment SPLAT |
| South Plateau 008669-<br>South Plateau 008670 | 20221106_ComLtr273_RobynLauster.pdf | 11/6/2022 | Robyn Lauster | Draft EA Comment SPLAT |
| South Plateau 008671-<br>South Plateau 008671 | 20221106_ComLtr274_JasonHowell.pdf | 11/6/2022 | Jason Howell | Draft EA Comment SPLAT |
| South Plateau 008672-<br>South Plateau 008673 | 20221106_ComLtr275_BillHowell.pdf | 11/6/2022 | Bill Howell | Draft EA Comment SPLAT |
| South Plateau 008674-<br>South Plateau 008674 | 20221106_ComLtr276_DeborahBerglund.pdf | 11/6/2022 | Deborah Berglund | Draft EA Comment SPLAT |
| South Plateau 008675-<br>South Plateau 008675 | 20221105_ComLtr230_AnitaVarley.pdf | 11/5/2022 | Anita Varley | Draft EA Comment |
| South Plateau 008676-<br>South Plateau 008676 | 20221105_ComLtr231_JackSusanBrown.pdf | 11/5/2022 | Jack & Susan Brown | Draft EA Comment |
| South Plateau 008677-<br>South Plateau 008677 | 20221105_ComLtr232_VaiaErrett.pdf | 11/5/2022 | Vaia Errett | Draft EA Comment |
| South Plateau 008678-<br>South Plateau 008680 | 20221105_ComLtr233_MonicaGray.pdf | 11/5/2022 | Monica Gray | Draft EA Comment |
| South Plateau 008681-<br>South Plateau 008682 | 20221105_ComLtr233_MonicaGray_Attach.pdf | 11/5/2022 | Monica Gray | Draft EA Comment Attachment |
| South Plateau 008683-<br>South Plateau 008683 | 20221105_ComLtr234_LynnGriffith.pdf | 11/5/2022 | Lynn Griffith | Draft EA Comment |
| South Plateau 008684-<br>South Plateau 008684 | 20221105_ComLtr235_MeganGiakas_SierraClub.pdf | 11/5/2022 | Megan Giakas, Sierra Club | Draft EA Comment |
| South Plateau 008685-<br>South Plateau 008738 | 20221105_ComLtr235_MeganGiakas_SierraClub_Attach_.p<br>df | 11/5/2022 | Megan Giakas, Sierra Club | Draft EA Comment Attachment |
| South Plateau 008739-<br>South Plateau 008740 | 20221105_ComLtr236_CyndiNusbaum.pdf | 11/5/2022 | Cyndi Nusbaum | Draft EA Comment |
| South Plateau 008741-<br>South Plateau 008741 | 20221105_ComLtr237_LaurelYost.pdf | 11/5/2022 | Laurel Yost | Draft EA Comment |
| South Plateau 008742-<br>South Plateau 008747 | 20221105_ComLtr238_GlennMonahan.pdf | 11/5/2022 | Glenn Monahan | Draft EA Comment |
| South Plateau 008748-<br>South Plateau 008756 | 20221105_ComLtr238_GlennMonahan_Attach.pdf | 11/5/2022 | Glenn Monahan | Draft EA Comment Attachment |
| South Plateau 008757-<br>South Plateau 008757 | 20221105_ComLtr239_GaryWeiner.pdf | 11/5/2022 | Gary Weiner | Draft EA Comment |

| South Plateau 008758-South Plateau 008758 | 20221105_ComLtr240_AngelaDeSapio.pdf | 11/5/2022 | Angela DeSapio | Draft EA Comment |
|---|---|---|---|---|
| South Plateau 008759-South Plateau 008759 | 20221105_ComLtr241_PeterRinaldi.pdf | 11/5/2022 | Peter Rinaldi | Draft EA Comment |
| South Plateau 008760-South Plateau 008760 | 20221105_ComLtr242_DonaLaSchiava.pdf | 11/5/2022 | Dona LaSchiava | Draft EA Comment |
| South Plateau 008761-South Plateau 008761 | 20221105_ComLtr243_OrvilleBach.pdf | 11/5/2022 | Orville Bach | Draft EA Comment |
| South Plateau 008762-South Plateau 008764 | 20221105_ComLtr244_NancySchultz.pdf | 11/5/2022 | Nancy Schultz | Draft EA Comment |
| South Plateau 008765-South Plateau 008765 | 20221105_ComLtr245_MelissaTrexell.pdf | 11/5/2022 | Melissa Trexell | Draft EA Comment |
| South Plateau 008766-South Plateau 008766 | 20221105_ComLtr246_AshleyMartens.pdf | 11/5/2022 | Ashley Martens | Draft EA Comment |
| South Plateau 008767-South Plateau 008767 | 20221105_ComLtr247_AprilChristofferson.pdf | 11/5/2022 | April Christofferson | Draft EA Comment |
| South Plateau 008768-South Plateau 008768 | 20221105_ComLtr248_LawrenceSchaedel.pdf | 11/5/2022 | Lawrence Schaedel | Draft EA Comment |
| South Plateau 008769-South Plateau 008770 | 20221105_ComLtr249_JimSchmitt.pdf | 11/5/2022 | Jim Schmitt | Draft EA Comment |
| South Plateau 008771-South Plateau 008771 | 20221105_ComLtr250_PaulGriffin.pdf | 11/5/2022 | Paul Griffin | Draft EA Comment |
| South Plateau 008772-South Plateau 008772 | 20221105_ComLtr251_AdamBronstein.pdf | 11/5/2022 | Adam Bronstein | Draft EA Comment |
| South Plateau 008773-South Plateau 008773 | 20221105_ComLtr252_GonnieSiebel.pdf | 11/5/2022 | Gonnie Siebel | Draft EA Comment |
| South Plateau 008774-South Plateau 008774 | 20221105_ComLtr253_WendyvonKalinowski-Smeltzer.pdf | 11/5/2022 | Wendyvon Kalinowski-Smeltzer | Draft EA Comment |
| South Plateau 008775-South Plateau 008788 | 20221105_ComLtr254_NancyOstlie.pdf | 11/5/2022 | Nancy Ostlie | Draft EA Comment |
| South Plateau 008789-South Plateau 008799 | 20221105_ComLtr254_NancyOstlie_Attach.pdf | 11/5/2022 | Nancy Ostlie | Draft EA Comment Attachment |
| South Plateau 008800-South Plateau 008800 | 20221105_ComLtr255_BradSchmier.pdf | 11/5/2022 | Brad Schmier | Draft EA Comment |
| South Plateau 008801-South Plateau 008801 | 20221105_ComLtr256_ClarenceSanders.pdf | 11/5/2022 | Clarence Sanders | Draft EA Comment |
| South Plateau 008802-South Plateau 008802 | 20221105_ComLtr257_KatherineChavez.pdf | 11/5/2022 | Katherine Chavez | Draft EA Comment |
| South Plateau 008803-South Plateau 008804 | 20221105_ComLtr258_SharonSutherland.pdf | 11/5/2022 | Sharon Sutherland | Draft EA Comment |
| South Plateau 008805-South Plateau 008805 | 20221105_ComLtr259_BenPhinney.pdf | 11/5/2022 | Ben Phinney | Draft EA Comment |
| South Plateau 008806-South Plateau 008806 | 20221105_ComLtr260_NancySchultz.pdf | 11/5/2022 | Nancy Schultz | Draft EA Comment |
| South Plateau 008807-South Plateau 008807 | 20221105_ComLtr261_AnneMillbrooke.pdf | 11/5/2022 | Anne Millbrooke | Draft EA Comment |

| South Plateau 008808-<br>South Plateau 008862 | 20221105_ComLtr261_AnneMillbrooke_Attach.pdf | 11/5/2022 | Anne Millbrooke | Draft EA Comment Attachment |
|---|---|---|---|---|
| South Plateau 008863-<br>South Plateau 008863 | 20221105_ComLtr262_RinWood_DefendOurParks.pdf | 11/5/2022 | Rin Wood, Defend Our Parks | Draft EA Comment |
| South Plateau 008864-<br>South Plateau 008864 | 20221105_ComLtr263_JeffMeide.pdf | 11/5/2022 | Jeff Meide | Draft EA Comment |
| South Plateau 008865-<br>South Plateau 008866 | 20221105_ComLtr264_DorothyFilson.pdf | 11/5/2022 | Dorothy Filson | Draft EA Comment |
| South Plateau 008867-<br>South Plateau 008868 | 20221104_ComLet227_EileenHennessy.pdf | 11/4/2022 | Eileen Hennessy | Draft EA Comment |
| South Plateau 008869-<br>South Plateau 008869 | 20221104_ComLtr190_DeborahPeters.pdf | 11/4/2022 | Deborah Peters | Draft EA Comment |
| South Plateau 008870-<br>South Plateau 008870 | 20221104_ComLtr191_JaneAndrew.pdf | 11/4/2022 | Jane Andrew | Draft EA Comment |
| South Plateau 008871-<br>South Plateau 008871 | 20221104_ComLtr192_RuthAngeletti.pdf | 11/4/2022 | Ruth Angeletti | Draft EA Comment |
| South Plateau 008872-<br>South Plateau 008872 | 20221104_ComLtr193_DougRand.pdf | 11/4/2022 | Doug Rand | Draft EA Comment |
| South Plateau 008873-<br>South Plateau 008873 | 20221104_ComLtr194_ConstanceSpenger.pdf | 11/4/2022 | Constance Spenger | Draft EA Comment |
| South Plateau 008874-<br>South Plateau 008874 | 20221104_ComLtr195_SusanPrince.pdf | 11/4/2022 | Susan Prince | Draft EA Comment |
| South Plateau 008875-<br>South Plateau 008875 | 20221104_ComLtr196_AdamWall.pdf | 11/4/2022 | Adam Wall | Draft EA Comment |
| South Plateau 008876-<br>South Plateau 008876 | 20221104_ComLtr197_LindaHolsapple.pdf | 11/4/2022 | Linda Holsapple | Draft EA Comment |
| South Plateau 008877-<br>South Plateau 008877 | 20221104_ComLtr198_ChristopherLish.pdf | 11/4/2022 | Christopher Lish | Draft EA Comment |
| South Plateau 008878-<br>South Plateau 008878 | 20221104_ComLtr199_AlainaKnight.pdf | 11/4/2022 | Alaina Knight | Draft EA Comment |
| South Plateau 008879-<br>South Plateau 008883 | 20221104_ComLtr200_LukeFisher_ContinentalDivideTrail.pdf | 11/4/2022 | Luke Fisher, Continental Divide Trail Coalition | Draft EA Comment |
| South Plateau 008884-<br>South Plateau 008887 | 20221104_ComLtr200_LukeFisher__Attach.pdf | 11/4/2022 | Luke Fisher, Continental Divide Trail Coalition | Draft EA Comment Attachment |
| South Plateau 008888-<br>South Plateau 008888 | 20221104_ComLtr201_GrantBarnard.pdf | 11/4/2022 | Grant Barnard | Draft EA Comment |
| South Plateau 008889-<br>South Plateau 008889 | 20221104_ComLtr202_LLWilkinson.pdf | 11/4/2022 | LL Wilkinson | Draft EA Comment |
| South Plateau 008890-<br>South Plateau 008890 | 20221104_ComLtr203_LLWilkinson_Duplicate.pdf | 11/4/2022 | LL Wilkinson | Draft EA Comment Duplicate |
| South Plateau 008891-<br>South Plateau 008891 | 20221104_ComLtr204_SueReske.pdf | 11/4/2022 | Sue Reske | Draft EA Comment |
| South Plateau 008892-<br>South Plateau 008892 | 20221104_ComLtr205_AnnThompson.pdf | 11/4/2022 | Ann Thompson | Draft EA Comment |
| South Plateau 008893-<br>South Plateau 008893 | 20221104_ComLtr206_RobertHoifmann.pdf | 11/4/2022 | Robert Hoifmann | Draft EA Comment |

| South Plateau 008894-<br>South Plateau 008894 | 20221104_ComLtr207_NormanBishop.pdf | 11/4/2022 | Norman Bishop | Draft EA Comment |
|---|---|---|---|---|
| South Plateau 008895-<br>South Plateau 008895 | 20221104_ComLtr208_BonnieDombrowski.pdf | 11/4/2022 | Bonnie Dombrowski | Draft EA Comment |
| South Plateau 008896-<br>South Plateau 008910 | 20221104_ComLtr209_PhilipKnight.pdf | 11/4/2022 | Philip Knight | Draft EA Comment |
| South Plateau 008911-<br>South Plateau 008932 | 20221104_ComLtr209_PhilipKnight_Attach.pdf | 11/4/2022 | Philip Knight | Draft EA Comment Attachment |
| South Plateau 008933-<br>South Plateau 008933 | 20221104_ComLtr210_KarenLaClair.pdf | 11/4/2022 | Karen LaClair | Draft EA Comment |
| South Plateau 008934-<br>South Plateau 008934 | 20221104_ComLtr211_KristineEllingsen.pdf | 11/4/2022 | Kristine Ellingsen | Draft EA Comment |
| South Plateau 008935-<br>South Plateau 008935 | 20221104_ComLtr212_JeanDuval.pdf | 11/4/2022 | Jean Duval | Draft EA Comment |
| South Plateau 008936-<br>South Plateau 008941 | 20221104_ComLtr213_BonnieRice_SierraClub.pdf | 11/4/2022 | Bonnie Rice, Sierra Club | Draft EA Comment |
| South Plateau 008942-<br>South Plateau 008948 | 20221104_ComLtr213_BonnieRice_SierraClub_Attach.pdf | 11/4/2022 | Bonnie Rice, Sierra Club | Draft EA Comment Attachment |
| South Plateau 008949-<br>South Plateau 008949 | 20221104_ComLtr214_AngelaMueller.pdf | 11/4/2022 | Angela Mueller | Draft EA Comment |
| South Plateau 008950-<br>South Plateau 008951 | 20221104_ComLtr215_GeorgeWuerthner.pdf | 11/4/2022 | George Wuerthner | Draft EA Comment |
| South Plateau 008952-<br>South Plateau 008953 | 20221104_ComLtr215_GeorgeWuerthner_Attach.pdf | 11/4/2022 | George Wuerthner | Draft EA Comment Attachment |
| South Plateau 008954-<br>South Plateau 008954 | 20221104_ComLtr216_TJScruggs.pdf | 11/4/2022 | TJ Scruggs | Draft EA Comment |
| South Plateau 008955-<br>South Plateau 008961 | 20221104_ComLtr217_GregWarren.pdf | 11/4/2022 | Greg Warren | Draft EA Comment |
| South Plateau 008962-<br>South Plateau 008970 | 20221104_ComLtr217_GregWarren_Attach.pdf | 11/4/2022 | Greg Warren | Draft EA Comment Attachment |
| South Plateau 008971-<br>South Plateau 009167 | 20221104_ComLtr217_GregWarren_Attach_CDNST_PlanHn<br>dbk.pdf | 11/4/2022 | Greg Warren | Draft EA Comment Attachment |
| South Plateau 009168-<br>South Plateau 009277 | 20221104_ComLtr217_GregWarren_Attach__ObjSub_2020.<br>pdf | 11/4/2022 | Greg Warren | Draft EA Comment Attachment |
| South Plateau 009278-<br>South Plateau 009278 | 20221104_ComLtr218_PoHall.pdf | 11/4/2022 | Po Hall | Draft EA Comment |
| South Plateau 009279-<br>South Plateau 009279 | 20221104_ComLtr219_WandaBallard.pdf | 11/4/2022 | Wanda Ballard | Draft EA Comment |
| South Plateau 009280-<br>South Plateau 009280 | 20221104_ComLtr220_EsterGonzalez.pdf | 11/4/2022 | Ester Gonzalez | Draft EA Comment |
| South Plateau 009281-<br>South Plateau 009281 | 20221104_ComLtr221_EricSmith.pdf | 11/4/2022 | Eric Smith | Draft EA Comment |
| South Plateau 009282-<br>South Plateau 009282 | 20221104_ComLtr222_SusanStrauss.pdf | 11/4/2022 | Susan Strauss | Draft EA Comment |
| South Plateau 009283-<br>South Plateau 009283 | 20221104_ComLtr223_DougGledhill.pdf | 11/4/2022 | Doug Gledhill | Draft EA Comment |

| South Plateau 009284-<br>South Plateau 009284 | 20221104_ComLtr224_DougGledhill.pdf | 11/4/2022 | Doug Gledhill | Draft EA Comment |
|---|---|---|---|---|
| South Plateau 009285-<br>South Plateau 009285 | 20221104_ComLtr225_MarilynEvenson.pdf | 11/4/2022 | Marilyn Evenson | Draft EA Comment |
| South Plateau 009286-<br>South Plateau 009287 | 20221104_ComLtr226_GlennMonahan.pdf | 11/4/2022 | Glenn Monahan | Draft EA Comment |
| South Plateau 009288-<br>South Plateau 009289 | 20221104_ComLtr226_GlennMonahan_Attach.pdf | 11/4/2022 | Glenn Monahan | Draft EA Comment Attachment |
| South Plateau 009290-<br>South Plateau 009290 | 20221104_ComLtr228_NancySchultz.pdf | 11/4/2022 | Nancy Schultz | Draft EA Comment |
| South Plateau 009291-<br>South Plateau 009297 | 20221104_ComLtr229_MelissaMcCoy_USEPA.pdf | 11/4/2022 | Melissa McCoy, USEPA | Draft EA Comment |
| South Plateau 009298-<br>South Plateau 009304 | 20221104_ComLtr229_MelissaMcCoy_USEPA_Attach.pdf | 11/4/2022 | Melissa McCoy, USEPA | Draft EA Comment Attachment |
| South Plateau 009305-<br>South Plateau 009305 | 20221103_ComLtr180_TaylorLance.pdf | 11/3/2022 | Taylor Lance | Draft EA Comment |
| South Plateau 009306-<br>South Plateau 009306 | 20221103_ComLtr181_LindstromL.pdf | 11/3/2022 | Lindstrom L | Draft EA Comment |
| South Plateau 009307-<br>South Plateau 009307 | 20221103_ComLtr182_GailJohnRichardson.pdf | 11/3/2022 | Gail & John Richardson | Draft EA Comment |
| South Plateau 009308-<br>South Plateau 009321 | 20221103_ComLtr183_PhilipKnight.pdf | 11/3/2022 | Philip Knight | Draft EA Comment |
| South Plateau 009322-<br>South Plateau 009343 | 20221103_ComLtr183_PhilipKnight_Attach.pdf | 11/3/2022 | Philip Knight | Draft EA Comment Attachment |
| South Plateau 009344-<br>South Plateau 009344 | 20221103_ComLtr184_JosephScalia.pdf | 11/3/2022 | Joseph Scalia | Draft EA Comment |
| South Plateau 009345-<br>South Plateau 009345 | 20221103_ComLtr185_FabiolaDelgado_CBD.pdf | 11/3/2022 | Fabiola Delgado, Center For Biological Diversity | Draft EA Comment |
| South Plateau 009346-<br>South Plateau 009346 | 20221103_ComLtr186_JamesBell.pdf | 11/3/2022 | James Bell | Draft EA Comment |
| South Plateau 009347-<br>South Plateau 009347 | 20221103_ComLtr187_SalvatoreVasapolli.pdf | 11/3/2022 | Salvatore Vasapolli | Draft EA Comment |
| South Plateau 009348-<br>South Plateau 009348 | 20221103_ComLtr188_RisaMandell.pdf | 11/3/2022 | Risa Mandell | Draft EA Comment |
| South Plateau 009349-<br>South Plateau 009349 | 20221103_ComLtr189_DavidPatenaude.pdf | 11/3/2022 | David Patenaude | Draft EA Comment |
| South Plateau 009350-<br>South Plateau 009350 | 20221102_ComLtr164_KarenWilliams.pdf | 11/2/2022 | Karen Williams | Draft EA Comment |
| South Plateau 009351-<br>South Plateau 009351 | 20221102_ComLtr165_MelissaWarfield.pdf | 11/2/2022 | Melissa Warfield | Draft EA Comment |
| South Plateau 009352-<br>South Plateau 009352 | 20221102_ComLtr166_AllenAronson.pdf | 11/2/2022 | Allen Aronson | Draft EA Comment |
| South Plateau 009353-<br>South Plateau 009353 | 20221102_ComLtr167_JohnMayer_CottonwoodLaw.pdf | 11/2/2022 | John Mayer, Cottonwood Law | Draft EA Comment |
| South Plateau 009354-<br>South Plateau 009354 | 20221102_ComLtr168_LynnClark.pdf | 11/2/2022 | Lynn Clark | Draft EA Comment |

| | | | | |
|---|---|---|---|---|
| South Plateau 009355-<br>South Plateau 009355 | 20221102_ComLtr169_SabrinaCommisso.pdf | 11/2/2022 | Sabrina Commisso | Draft EA Comment |
| South Plateau 009356-<br>South Plateau 009356 | 20221102_ComLtr170_RobertHamilton.pdf | 11/2/2022 | Robert Hamilton | Draft EA Comment |
| South Plateau 009357-<br>South Plateau 009357 | 20221102_ComLtr171_AmyMueller.pdf | 11/2/2022 | Amy Mueller | Draft EA Comment |
| South Plateau 009358-<br>South Plateau 009366 | 20221102_ComLtr172_AubreyBertram_WildMontana.pdf | 11/2/2022 | Aubrey Bertram Wild<br>Montana | Draft EA Comment |
| South Plateau 009367-<br>South Plateau 009378 | 20221102_ComLtr172_AubreyBertram_WildMontana_Attac<br>h.pdf | 11/2/2022 | Aubrey Bertram Wild<br>Montana | Draft EA Comment Attachment |
| South Plateau 009379-<br>South Plateau 009567 | 20221102_ComLtr173_SteveKelly_Attach_PfisterEtAl1977.p<br>df | 11/2/2022 | Steve Kelly, Council On<br>Wildlife Fish | Draft EA Comment Attachment |
| South Plateau 009568-<br>South Plateau 009581 | 20221102_ComLtr173_SteveKelly_Attch_DEA.pdf | 11/2/2022 | Steve Kelly, Council On<br>Wildlife Fish | Draft EA Comment Attachment |
| South Plateau 009582-<br>South Plateau 009593 | 20221102_ComLtr173_SteveKelly_CouncilOnWildlifeFish.pd<br>f | 11/2/2022 | Steve Kelly, Council On<br>Wildlife Fish | Draft EA Comment |
| South Plateau 009594-<br>South Plateau 009605 | 20221102_ComLtr174_NancySchultz.pdf | 11/2/2022 | Nancy Schultz | Draft EA Comment |
| South Plateau 009606-<br>South Plateau 009638 | 20221102_ComLtr174_NancySchultz_Attach.pdf | 11/2/2022 | Nancy Schultz | Draft EA Comment Attachment |
| South Plateau 009639-<br>South Plateau 009644 | 20221102_ComLtr175_GlennMonahan.pdf | 11/2/2022 | Glenn Monahan | Draft EA Comment |
| South Plateau 009645-<br>South Plateau 009653 | 20221102_ComLtr175_GlennMonahan_Attach_ProjDeclara<br>tion.pdf | 11/2/2022 | Glenn Monahan | Draft EA Comment Attachment |
| South Plateau 009654-<br>South Plateau 009654 | 20221102_ComLtr176_SteveKelly_CouncilOnWildlifeFish.pd<br>f | 11/2/2022 | Steve Kelly, Council On<br>Wildlife Fish | Draft EA Comment |
| South Plateau 009655-<br>South Plateau 009657 | 20221102_ComLtr176_SteveKelly_Attach_PopeAlexanderVI<br>.pdf | 11/2/2022 | Steve Kelly, Council On<br>Wildlife Fish | Draft EA Comment Attachment |
| South Plateau 009658-<br>South Plateau 009720 | 20221102_ComLtr176_SteveKelly_Attach_SupremeCrtCases<br>.pdf | 11/2/2022 | Steve Kelly, Council On<br>Wildlife Fish | Draft EA Comment Attachment |
| South Plateau 009721-<br>South Plateau 009721 | 20221102_ComLtr177_SusanBabbitt.pdf | 11/2/2022 | Susan Babbitt | Draft EA Comment |
| South Plateau 009722-<br>South Plateau 009722 | 20221102_ComLtr178_PriscillaBell.pdf | 11/2/2022 | Priscilla Bell | Draft EA Comment |
| South Plateau 009723-<br>South Plateau 009724 | 20221102_ComLtr179_SimonValidzic.pdf | 11/2/2022 | Simon Validzic | Draft EA Comment |
| South Plateau 009725-<br>South Plateau 009725 | 20221101_ComLtr156_GeorgeWuethner.pdf | 11/1/2022 | George Wuethner | Draft EA Comment |
| South Plateau 009726-<br>South Plateau 009726 | 20221101_ComLtr157_KariBrick.pdf | 11/1/2022 | Kari Brick | Draft EA Comment |
| South Plateau 009727-<br>South Plateau 009727 | 20221101_ComLtr158_LisaHaut.pdf | 11/1/2022 | Lisa Haut | Draft EA Comment |
| South Plateau 009728-<br>South Plateau 009728 | 20221101_ComLtr159_ShelleyMcKee.pdf | 11/1/2022 | Shelley McKee | Draft EA Comment |
| South Plateau 009729-<br>South Plateau 009729 | 20221101_ComLtr160_EliasKassirer.pdf | 11/1/2022 | Elias Kassirer | Draft EA Comment |

| | | | | |
|---|---|---|---|---|
| South Plateau 009730-South Plateau 009731 | 20221101_ComLtr161_HoytRichards_MtDNRC_Attach.pdf | 11/1/2022 | Robert Richards | Draft EA Comment Attachment |
| South Plateau 009732-South Plateau 009733 | 20221101_ComLtr161_RobertRichards.pdf | 11/1/2022 | Robert Richards | Draft EA Comment |
| South Plateau 009734-South Plateau 009734 | 20221101_ComLtr162_JudySchultz.pdf | 11/1/2022 | Judy Schultz | Draft EA Comment |
| South Plateau 009735-South Plateau 009735 | 20221101_ComLtr163_IngerKopt.pdf | 11/1/2022 | Inger Kopt | Draft EA Comment |
| South Plateau 009736-South Plateau 009736 | 20221031_ComLtr151_LisaScharin.pdf | 10/31/2022 | Lisa Scharin | Draft EA Comment |
| South Plateau 009737-South Plateau 009737 | 20221031_ComLtr152_DorisShultz.pdf | 10/31/2022 | Doris Shultz | Draft EA Comment |
| South Plateau 009738-South Plateau 009738 | 20221031_ComLtr153_AshliCarter.pdf | 10/31/2022 | Ashli Carter | Draft EA Comment |
| South Plateau 009739-South Plateau 009739 | 20221031_ComLtr154_RWMarzulla.pdf | 10/31/2022 | RW Marzulla | Draft EA Comment |
| South Plateau 009740-South Plateau 009740 | 20221031_ComLtr155_LeoLieber.pdf | 10/31/2022 | Leo Lieber | Draft EA Comment |
| South Plateau 009741-South Plateau 009741 | 20221030_ComLtr150_CarelTwo-Eagle.pdf | 10/30/2022 | Carel Two-Eagle | Draft EA Comment |
| South Plateau 009742-South Plateau 009742 | 20221029_ComLtr133_DrewMartin.pdf | 10/29/2022 | Drew Martin | Draft EA Comment |
| South Plateau 009743-South Plateau 009743 | 20221029_ComLtr135_JaniceWilfing.pdf | 10/29/2022 | Janice Wilfing | Draft EA Comment |
| South Plateau 009744-South Plateau 009744 | 20221029_ComLtr136_NancyChismar.pdf | 10/29/2022 | Nancy Chismar | Draft EA Comment |
| South Plateau 009745-South Plateau 009745 | 20221029_ComLtr137_JustinElings.pdf | 10/29/2022 | Justin Elings | Draft EA Comment |
| South Plateau 009746-South Plateau 009746 | 20221029_ComLtr138_TristanSophia.pdf | 10/29/2022 | Tristan Sophia | Draft EA Comment |
| South Plateau 009747-South Plateau 009747 | 20221029_ComLtr139_MichaelBladwin.pdf | 10/29/2022 | Michael Baldwin | Draft EA Comment |
| South Plateau 009748-South Plateau 009749 | 20221029_ComLtr140_KellyKramer.pdf | 10/29/2022 | Kelly Kramer | Draft EA Comment |
| South Plateau 009750-South Plateau 009750 | 20221029_ComLtr141_LindaAndresen.pdf | 10/29/2022 | Linda Andresen | Draft EA Comment |
| South Plateau 009751-South Plateau 009751 | 20221029_ComLtr142_PatrickMcLaughlin.pdf | 10/29/2022 | Patrick McLaughlin | Draft EA Comment |
| South Plateau 009752-South Plateau 009752 | 20221029_ComLtr143_StephanieMinteer.pdf | 10/29/2022 | Stephanie Minteer | Draft EA Comment |
| South Plateau 009753-South Plateau 009753 | 20221029_ComLtr144_KenGoldsmith.pdf | 10/29/2022 | Ken Goldsmith | Draft EA Comment |
| South Plateau 009754-South Plateau 009754 | 20221029_ComLtr145_LBNelson.pdf | 10/29/2022 | LB Nelson | Draft EA Comment |
| South Plateau 009755-South Plateau 009755 | 20221029_ComLtr146_RichardCurtis.pdf | 10/29/2022 | Richard Curtis | Draft EA Comment |

| South Plateau 009756-<br>South Plateau 009756 | 20221029_ComLtr147_ErinBlad.pdf | 10/29/2022 | Erin Blad | Draft EA Comment |
|---|---|---|---|---|
| South Plateau 009757-<br>South Plateau 009757 | 20221029_ComLtr148_JosephineIrvine.pdf | 10/29/2022 | Josephine Irvine | Draft EA Comment |
| South Plateau 009758-<br>South Plateau 009758 | 20221028_ComLtr90_RichardSmith.pdf | 10/28/2022 | Richard Smith | Draft EA Comment |
| South Plateau 009759-<br>South Plateau 009759 | 20221028_ComLtr91_JimYarbrough.pdf | 10/28/2022 | Jim Yarbrough | Draft EA Comment |
| South Plateau 009760-<br>South Plateau 009760 | 20221028_ComLtr92_CroitieneganMoryn.pdf | 10/28/2022 | Croitienegan Moryn | Draft EA Comment |
| South Plateau 009761-<br>South Plateau 009761 | 20221028_ComLtr93_ClaraHalfin.pdf | 10/28/2022 | Clara Halfin | Draft EA Comment |
| South Plateau 009762-<br>South Plateau 009762 | 20221028_ComLtr94_LindaAllan.pdf | 10/28/2022 | Linda Allan | Draft EA Comment |
| South Plateau 009763-<br>South Plateau 009763 | 20221028_ComLtr96_KathrynKatkins.pdf | 10/28/2022 | Kathryn Katkins | Draft EA Comment |
| South Plateau 009764-<br>South Plateau 009764 | 20221028_ComLtr97_YvetteTapp.pdf | 10/28/2022 | Yvette Tapp | Draft EA Comment |
| South Plateau 009765-<br>South Plateau 009765 | 20221028_ComLtr98_DKBolen.pdf | 10/28/2022 | DK Bolen | Draft EA Comment |
| South Plateau 009766-<br>South Plateau 009766 | 20221028_ComLtr99_HowardStafford.pdf | 10/28/2022 | Howard Stafford | Draft EA Comment |
| South Plateau 009767-<br>South Plateau 009767 | 20221028_ComLtr100_LydiaGarvey.pdf | 10/28/2022 | Lydia Garvey | Draft EA Comment |
| South Plateau 009768-<br>South Plateau 009768 | 20221028_ComLtr102_RobinAEnos.pdf | 10/28/2022 | Robin A Enos | Draft EA Comment |
| South Plateau 009769-<br>South Plateau 009769 | 20221028_ComLtr103_JoshLaughtland.pdf | 10/28/2022 | Josh Laughtland | Draft EA Comment |
| South Plateau 009770-<br>South Plateau 009770 | 20221028_ComLtr104_GregoryProbyn.pdf | 10/28/2022 | Gregory Probyn | Draft EA Comment |
| South Plateau 009771-<br>South Plateau 009771 | 20221028_ComLtr105_GayleJanzen.pdf | 10/28/2022 | Gayle Janzen | Draft EA Comment |
| South Plateau 009772-<br>South Plateau 009772 | 20221028_ComLtr106_RickeyButtery.pdf | 10/28/2022 | Rickey Buttery | Draft EA Comment |
| South Plateau 009773-<br>South Plateau 009773 | 20221028_ComLtr107_JanetCavallo.pdf | 10/28/2022 | Janet Cavallo | Draft EA Comment |
| South Plateau 009774-<br>South Plateau 009774 | 20221028_ComLtr108_VirginiaBattorff.pdf | 10/28/2022 | Virginia Battorff | Draft EA Comment |
| South Plateau 009775-<br>South Plateau 009775 | 20221028_ComLtr109_MarinaMooney.pdf | 10/28/2022 | Marina Mooney | Draft EA Comment |
| South Plateau 009776-<br>South Plateau 009776 | 20221028_ComLtr110_JoAnnBernofsky.pdf | 10/28/2022 | Jo Ann Bernofsky | Draft EA Comment |
| South Plateau 009777-<br>South Plateau 009777 | 20221028_ComLtr111_JamesAndriani.pdf | 10/28/2022 | James Andriani | Draft EA Comment |
| South Plateau 009778-<br>South Plateau 009778 | 20221028_ComLtr112_ClaudiaGreco.pdf | 10/28/2022 | Claudia Greco | Draft EA Comment |

| | | | | |
|---|---|---|---|---|
| South Plateau 009779-<br>South Plateau 009779 | 20221028_ComLtr113SusanAFerguson.pdf | 10/28/2022 | Susan A Ferguson | Draft EA Comment |
| South Plateau 009780-<br>South Plateau 009780 | 20221028_ComLtr115_JodiRodar.pdf | 10/28/2022 | Jodi Rodar | Draft EA Comment |
| South Plateau 009781-<br>South Plateau 009781 | 20221028_ComLtr116_DannyBobrow.pdf | 10/28/2022 | Danny Bobrow | Draft EA Comment |
| South Plateau 009782-<br>South Plateau 009782 | 20221028_ComLtr117_TinaSlanadra.pdf | 10/28/2022 | Tina Slanadra | Draft EA Comment |
| South Plateau 009783-<br>South Plateau 009784 | 20221028_ComLtr118_DianeKastel.pdf | 10/28/2022 | Diane Kastel | Draft EA Comment |
| South Plateau 009785-<br>South Plateau 009793 | 20221028_ComLtr119_TomPartin_AFRC.pdf | 10/28/2022 | Tom Partin, American Forest<br>Resource Council | Draft EA Comment |
| South Plateau 009794-<br>South Plateau 009804 | 20221028_ComLtr119_TomPartin_AFRC_Attach.pdf | 10/28/2022 | Tom Partin, American Forest<br>Resource Council | Draft EA Comment Attachment |
| South Plateau 009805-<br>South Plateau 009805 | 20221028_ComLtr120_AdrianaNunez.pdf | 10/28/2022 | Adriana Nunez | Draft EA Comment |
| South Plateau 009806-<br>South Plateau 009806 | 20221028_ComLtr121_ShirleySonnichsen.pdf | 10/28/2022 | Shirley Sonnichsen | Draft EA Comment |
| South Plateau 009807-<br>South Plateau 009807 | 20221028_ComLtr122_DarynneJessler.pdf | 10/28/2022 | Darynne Jessler | Draft EA Comment |
| South Plateau 009808-<br>South Plateau 009808 | 20221028_ComLtr123_JonathanWay.pdf | 10/28/2022 | Jonathan Way | Draft EA Comment |
| South Plateau 009809-<br>South Plateau 009809 | 20221028_ComLtr124_JeffreyRovner.pdf | 10/28/2022 | Jeffrey Rovner | Draft EA Comment |
| South Plateau 009810-<br>South Plateau 009810 | 20221028_ComLtr125_AnonAnon.pdf | 10/28/2022 | Anon Anon | Draft EA Comment |
| South Plateau 009811-<br>South Plateau 009811 | 20221028_ComLtr126_AnthonyDonnici.pdf | 10/28/2022 | Anthony Donnici | Draft EA Comment |
| South Plateau 009812-<br>South Plateau 009812 | 20221028_ComLtr127_AggieMonfette.pdf | 10/28/2022 | Aggie Monfette | Draft EA Comment |
| South Plateau 009813-<br>South Plateau 009813 | 20221028_ComLtr128_PatriciaParker.pdf | 10/28/2022 | Patricia Parker | Draft EA Comment |
| South Plateau 009814-<br>South Plateau 009814 | 20221028_ComLtr129_VirginaMendez.pdf | 10/28/2022 | Virginia Mendez | Draft EA Comment |
| South Plateau 009815-<br>South Plateau 009815 | 20221028_ComLtr130_KirstiePalmer.pdf | 10/28/2022 | Kirstie Palmer | Draft EA Comment |
| South Plateau 009816-<br>South Plateau 009816 | 20221028_ComLtr131_AnonAnon.pdf | 10/28/2022 | Anon Anon | Draft EA Comment |
| South Plateau 009817-<br>South Plateau 009817 | 20221028_ComLtr132_ChrisPedone.pdf | 10/28/2022 | Chris Pedone | Draft EA Comment |
| South Plateau 009818-<br>South Plateau 009818 | 20221027_ComLtr34_TYazdi.pdf | 10/27/2022 | T Yazdi | Draft EA Comment |
| South Plateau 009819-<br>South Plateau 009819 | 20221027_ComLtr35_PaulMoss.pdf | 10/27/2022 | Paul Moss | Draft EA Comment |
| South Plateau 009820-<br>South Plateau 009820 | 20221027_ComLtr36_KenMartin.pdf | 10/27/2022 | Ken Martin | Draft EA Comment |

| South Plateau 009821-<br>South Plateau 009821 | 20221027_ComLtr37_DavidAmbruster.pdf | 10/27/2022 | David Ambruster | Draft EA Comment |
|---|---|---|---|---|
| South Plateau 009822-<br>South Plateau 009822 | 20221027_ComLtr38_ColleenMcMullen.pdf | 10/27/2022 | Colleen McMullen | Draft EA Comment |
| South Plateau 009823-<br>South Plateau 009823 | 20221027_ComLtr39_TimothyHald.pdf | 10/27/2022 | Timothy Hald | Draft EA Comment |
| South Plateau 009824-<br>South Plateau 009825 | 20221027_ComLtr40_SandyZelasko.pdf | 10/27/2022 | Sandy Zelasko | Draft EA Comment |
| South Plateau 009826-<br>South Plateau 009826 | 20221027_ComLtr41_AleaChevalier.pdf | 10/27/2022 | Alea Chevalier | Draft EA Comment |
| South Plateau 009827-<br>South Plateau 009827 | 20221027_ComLtr42_SusannahBiggs.pdf | 10/27/2022 | Susannah Biggs | Draft EA Comment |
| South Plateau 009828-<br>South Plateau 009828 | 20221027_ComLtr43_MargaretCohen.pdf | 10/27/2022 | Margaret Cohen | Draft EA Comment |
| South Plateau 009829-<br>South Plateau 009829 | 20221027_ComLtr44_SusanPonchot.pdf | 10/27/2022 | Susan Ponchot | Draft EA Comment |
| South Plateau 009830-<br>South Plateau 009830 | 20221027_ComLtr45_KathleenKubinak.pdf | 10/27/2022 | Kathleen Kubinak | Draft EA Comment |
| South Plateau 009831-<br>South Plateau 009831 | 20221027_ComLtr46_LiseFriis.pdf | 10/27/2022 | Lise Friis | Draft EA Comment |
| South Plateau 009832-<br>South Plateau 009832 | 20221027_ComLtr47_BenjaminRall.pdf | 10/27/2022 | Benjamin Rall | Draft EA Comment |
| South Plateau 009833-<br>South Plateau 009833 | 20221027_ComLtr48_KatieBallard.pdf | 10/27/2022 | Katie Ballard | Draft EA Comment |
| South Plateau 009834-<br>South Plateau 009834 | 20221027_ComLtr49_LisaKoehl.pdf | 10/27/2022 | Lisa Koehl | Draft EA Comment |
| South Plateau 009835-<br>South Plateau 009835 | 20221027_ComLtr50_DeeGee.pdf | 10/27/2022 | Dee Gee | Draft EA Comment |
| South Plateau 009836-<br>South Plateau 009836 | 20221027_ComLtr51_VicBostock.pdf | 10/27/2022 | Vic Bostock | Draft EA Comment |
| South Plateau 009837-<br>South Plateau 009837 | 20221027_ComLtr52_WayneJohnson.pdf | 10/27/2022 | Wayne Johnson | Draft EA Comment |
| South Plateau 009838-<br>South Plateau 009838 | 20221027_ComLtr53_MaryRojecki.pdf | 10/27/2022 | Mary Rojecki | Draft EA Comment |
| South Plateau 009839-<br>South Plateau 009839 | 20221027_ComLtr54_DianaKliche.pdf | 10/27/2022 | Diana Kliche | Draft EA Comment |
| South Plateau 009840-<br>South Plateau 009840 | 20221027_ComLtr55_GloriaPicchetti.pdf | 10/27/2022 | Gloria Picchetti | Draft EA Comment |
| South Plateau 009841-<br>South Plateau 009841 | 20221027_ComLtr56_DanaIvey.pdf | 10/27/2022 | Dana Ivey | Draft EA Comment |
| South Plateau 009842-<br>South Plateau 009842 | 20221027_ComLtr57_KathleenKropp.pdf | 10/27/2022 | Kathleen Kropp | Draft EA Comment |
| South Plateau 009843-<br>South Plateau 009843 | 20221027_ComLtr58_TomPatriciaMoreland.pdf | 10/27/2022 | Tom & Patricia Moreland | Draft EA Comment |
| South Plateau 009844-<br>South Plateau 009844 | 20221027_ComLtr59_FrancesHarriman.pdf | 10/27/2022 | Frances Harriman | Draft EA Comment |

| South Plateau 009845-<br>South Plateau 009845 | 20221027_ComLtr60_GailRoberts.pdf | 10/27/2022 | Gail Roberts | Draft EA Comment |
|---|---|---|---|---|
| South Plateau 009846-<br>South Plateau 009846 | 20221027_ComLtr61_FrankFlorin.pdf | 10/27/2022 | Frank Florin | Draft EA Comment |
| South Plateau 009847-<br>South Plateau 009847 | 20221027_ComLtr62_DebiGriepsma.pdf | 10/27/2022 | Debi Griepsma | Draft EA Comment |
| South Plateau 009848-<br>South Plateau 009848 | 20221027_ComLtr63_DianeKent.pdf | 10/27/2022 | Diane Kent | Draft EA Comment |
| South Plateau 009849-<br>South Plateau 009849 | 20221027_ComLtr64_MarieWakefield.pdf | 10/27/2022 | Marie Wakefield | Draft EA Comment |
| South Plateau 009850-<br>South Plateau 009850 | 20221027_ComLtr65_StephenHouse.pdf | 10/27/2022 | Stephen House | Draft EA Comment |
| South Plateau 009851-<br>South Plateau 009851 | 20221027_ComLtr66_BradWiseman.pdf | 10/27/2022 | Brad Wiseman | Draft EA Comment |
| South Plateau 009852-<br>South Plateau 009852 | 20221027_ComLtr67_BarbaraPoland.pdf | 10/27/2022 | Barbara Poland | Draft EA Comment |
| South Plateau 009853-<br>South Plateau 009853 | 20221027_ComLtr68_BrianBaltin.pdf | 10/27/2022 | Brian Baltin | Draft EA Comment |
| South Plateau 009854-<br>South Plateau 009854 | 20221027_ComLtr69_SallyBeer.pdf | 10/27/2022 | Sally Beer | Draft EA Comment |
| South Plateau 009855-<br>South Plateau 009855 | 20221027_ComLtr70_ChristineDorchak.pdf | 10/27/2022 | Christine Dorchak | Draft EA Comment |
| South Plateau 009856-<br>South Plateau 009856 | 20221027_ComLtr71_AnneBaker.pdf | 10/27/2022 | Anne Baker | Draft EA Comment |
| South Plateau 009857-<br>South Plateau 009857 | 20221027_ComLtr72_LisaGoodrich.pdf | 10/27/2022 | Lisa Goodrich | Draft EA Comment |
| South Plateau 009858-<br>South Plateau 009858 | 20221027_ComLtr73_MarkGorey.pdf | 10/27/2022 | Mark Gorey | Draft EA Comment |
| South Plateau 009859-<br>South Plateau 009859 | 20221027_ComLtr74_VirgeneLink-New.pdf | 10/27/2022 | Virgene Link-New | Draft EA Comment |
| South Plateau 009860-<br>South Plateau 009860 | 20221027_ComLtr75_AnnOhmer.pdf | 10/27/2022 | Ann Ohmer | Draft EA Comment |
| South Plateau 009861-<br>South Plateau 009861 | 20221027_ComLtr76_IvankaCresko.pdf | 10/27/2022 | Ivanka Cresko | Draft EA Comment |
| South Plateau 009862-<br>South Plateau 009863 | 20221027_ComLtr77_NormConrad.pdf | 10/27/2022 | Norm Conrad | Draft EA Comment |
| South Plateau 009864-<br>South Plateau 009864 | 20221027_ComLtr78_CarleneVisperas.pdf | 10/27/2022 | Carlene Visperas | Draft EA Comment |
| South Plateau 009865-<br>South Plateau 009865 | 20221027_ComLtr79_LaceyLevitt.pdf | 10/27/2022 | Lacey Levitt | Draft EA Comment |
| South Plateau 009866-<br>South Plateau 009866 | 20221027_ComLtr80_MatthewCloner.pdf | 10/27/2022 | Matthew Cloner | Draft EA Comment |
| South Plateau 009867-<br>South Plateau 009867 | 20221027_ComLtr81_DenizBolbol.pdf | 10/27/2022 | Deniz Bolbol | Draft EA Comment |
| South Plateau 009868-<br>South Plateau 009868 | 20221027_ComLtr82_FrancisMangels.pdf | 10/27/2022 | Francis Mangels | Draft EA Comment |

| | | | | |
|---|---|---|---|---|
| South Plateau 009869-<br>South Plateau 009869 | 20221027_ComLtr83_PatriciaNazzaro.pdf | 10/27/2022 | Patricia Nazzaro | Draft EA Comment |
| South Plateau 009870-<br>South Plateau 009870 | 20221027_ComLtr84_LouisReichert.pdf | 10/27/2022 | Louis Reichert | Draft EA Comment |
| South Plateau 009871-<br>South Plateau 009871 | 20221027_ComLtr85_EdwardHueneke.pdf | 10/27/2022 | Edward Hueneke | Draft EA Comment |
| South Plateau 009872-<br>South Plateau 009872 | 20221027_ComLtr86_LaurenMacchia.pdf | 10/27/2022 | Lauren Macchia | Draft EA Comment |
| South Plateau 009873-<br>South Plateau 009874 | 20221027_ComLtr87_EricBrooker.pdf | 10/27/2022 | Eric Brooker | Draft EA Comment |
| South Plateau 009875-<br>South Plateau 009875 | 20221027_ComLtr88_LindaSerfass.pdf | 10/27/2022 | Linda Serfass | Draft EA Comment |
| South Plateau 009876-<br>South Plateau 009876 | 20221027_ComLtr89_JeanLindgren.pdf | 10/27/2022 | Jean Lindgren | Draft EA Comment |
| South Plateau 009877-<br>South Plateau 009910 | 20221027_ComLtr101_ClintonNagel_GWA.pdf | 10/27/2022 | Clinton Nagel, Gallatin<br>Wildlife Association | Draft EA Comment |
| South Plateau 009911-<br>South Plateau 009965 | 20221027_ComLtr101_ClintonNagel_GWA_Attach.pdf | 10/27/2022 | Clinton Nagel, Gallatin<br>Wildlife Association | Draft EA Comment Attachment |
| South Plateau 009966-<br>South Plateau 009966 | 20221027_ComLtr134_LolaSchiefelbein.pdf | 10/27/2022 | Lola Schiefelbein | Draft EA Comment |
| South Plateau 009967-<br>South Plateau 009967 | 20221027_ComLtr149_CarloPopolizio.pdf | 10/27/2022 | Carlo Popolizio | Draft EA Comment |
| South Plateau 009968-<br>South Plateau 009969 | 20221026_ComLtr33_DarrellGeist_BuffaloFieldCampaign.pdf | 10/26/2022 | Darrell Geist, Buffalo Field<br>Campaign | Draft EA Comment |
| South Plateau 009970-<br>South Plateau 009972 | 20221026_ComLtr33_DarrellGeist_BuffaloFieldCampaign_Attach.pdf | 10/26/2022 | Darrell Geist, Buffalo Field<br>Campaign | Draft EA Comment Attachment |
| South Plateau 009973-<br>South Plateau 009973 | 20221025_ComLtr28_RebeccaWard.pdf | 10/25/2022 | Rebecca Ward | Draft EA Comment |
| South Plateau 009974-<br>South Plateau 009979 | 20221025_ComLtr29_GlennMonahan.pdf | 10/25/2022 | Glenn Monahan | Draft EA Comment |
| South Plateau 009980-<br>South Plateau 009981 | 20221025_ComLtr30_NancyOstlie_GreatOldBroadsForWilderness.pdf | 10/25/2022 | Nancy Ostlie, Great Old<br>Broads For Wilderness | Draft EA Comment |
| South Plateau 009982-<br>South Plateau 010013 | 20221025_ComLtr31_MikeSedlockEtAl_CTVA.pdf | 10/25/2022 | Mike Sedlock, Capital Trail<br>Vehicle Association; et al. | Draft EA Comment |
| South Plateau 010014-<br>South Plateau 010041 | 20221025_ComLtr31_MikeSedlockEtAl_CTVA_Attach.pdf | 10/25/2022 | Mike Sedlock, Capital Trail<br>Vehicle Association; et al. | Draft EA Comment Attachment, CTVA Action Committee |
| South Plateau 010042-<br>South Plateau 010042 | 20221025_ComLtr32_BethSirr.pdf | 10/25/2022 | Beth Sirr | Draft EA Comment |
| South Plateau 010043-<br>South Plateau 010043 | 20221024_ComLtr27_EllenTrygstad.pdf | 10/24/2022 | Ellen Trygstad | Draft EA Comment |
| South Plateau 010044-<br>South Plateau 010044 | 20221023_ComLtr24_FelixSpinelli.pdf | 10/23/2022 | Felix Spinelli | Draft EA Comment |
| South Plateau 010045-<br>South Plateau 010045 | 20221023_ComLtr25_HallieRugheimer_Wilsall.pdf | 10/23/2022 | Hallie Rugheimer, Wilsall | Draft EA Comment |
| South Plateau 010046-<br>South Plateau 010046 | 20221023_ComLtr26_DeniseFisher.pdf | 10/23/2022 | Denise Fisher | Draft EA Comment |

| South Plateau 010047-South Plateau 010047 | 20221022_ComLtr21_KerryWhiteAttach1.pdf | 10/22/2022 | Kerry White | Draft EA Comment Attachment |
|---|---|---|---|---|
| South Plateau 010048-South Plateau 010048 | 20221022_ComLtr21_KerryWhiteAttach2.pdf | 10/22/2022 | Kerry White | Draft EA Comment Attachment |
| South Plateau 010049-South Plateau 010049 | 20221022_ComLtr21_KerryWhiteAttach3.pdf | 10/22/2022 | Kerry White | Draft EA Comment Attachment |
| South Plateau 010050-South Plateau 010051 | 20221022_ComLtr21_KerryWhite_CitizensForBalancedUse.pdf | 10/22/2022 | Kerry White, Citizens For Balanced Use | Draft EA Comment |
| South Plateau 010052-South Plateau 010052 | 20221022_ComLtr22_ValerieHarms.pdf | 10/22/2022 | Valerie Harms | Draft EA Comment |
| South Plateau 010053-South Plateau 010053 | 20221022_ComLtr23_PatriciaSimmons.pdf | 10/22/2022 | Patricia Simmons | Draft EA Comment |
| South Plateau 010054-South Plateau 010054 | 20221019_ComLtr11_DanSkattum.pdf | 10/19/2022 | Dan Skattum | Draft EA Comment |
| South Plateau 010055-South Plateau 010055 | 20221019_ComLtr12_DanSkattum_Duplicate.pdf | 10/19/2022 | Dan Skattum | Draft EA Comment Duplicate |
| South Plateau 010056-South Plateau 010057 | 20221019_ComLtr13_RobertLindstrom.pdf | 10/19/2022 | Robert Lindstrom | Draft EA Comment |
| South Plateau 010058-South Plateau 010058 | 20221019_ComLtr14_KellieWicker.pdf | 10/19/2022 | Kellie Wicker | Draft EA Comment |
| South Plateau 010059-South Plateau 010059 | 20221019_ComLtr15_MikeMonforton.pdf | 10/19/2022 | Mike Monforton | Draft EA Comment |
| South Plateau 010060-South Plateau 010060 | 20221019_ComLtr16_ElliotWicker.pdf | 10/19/2022 | Elliot Wicker | Draft EA Comment |
| South Plateau 010061-South Plateau 010061 | 20221019_ComLtr17_CarolRoth.pdf | 10/19/2022 | Carol Roth | Draft EA Comment |
| South Plateau 010062-South Plateau 010062 | 20221019_ComLtr18_MarkWilson.pdf | 10/19/2022 | Mark Wilson | Draft EA Comment |
| South Plateau 010063-South Plateau 010063 | 20221019_ComLtr19_CharlieJulieLittle.pdf | 10/19/2022 | Charlie & Julie Little | Draft EA Comment |
| South Plateau 010064-South Plateau 010064 | 20221019_ComLtr20_CharlieJulieLittle_Duplicate.pdf | 10/19/2022 | Charlie & Julie Little | Draft EA Comment Duplicate |
| South Plateau 010065-South Plateau 010065 | 20221018_LNtCom_Affidavit_BznDailyChron.pdf | 10/18/2022 | USDA Forest Service | Affidavit of Publication. Bozeman Daily Chronicle. SPLAT Draft EA Comment period. |
| South Plateau 010066-South Plateau 010074 | 20221018_SPLATGovDelvSubscribers_Ntc2ComLst.pdf | 10/18/2022 | USDA Forest Service | Excel Spreadsheet. GovDelivery subscribers list |
| South Plateau 010075-South Plateau 010075 | 20221014_ComLtr9_CodyMummey.pdf | 10/14/2022 | Cody Mummey | Draft EA Comment |
| South Plateau 010076-South Plateau 010076 | 20221014_ComLtr10_SierraStonebergHolt.pdf | 10/14/2022 | Sierra Stoneberg-Holt | Draft EA Comment |
| South Plateau 010077-South Plateau 010078 | 20221013_CEmSnyder_EPAComDeadline.pdf | 10/13/2022 | Shannon Snyder, US EPA | Email to Amanda Williams. Regarding comment deadline. |
| South Plateau 010079-South Plateau 010079 | 20221013_ComLtr3_TravisBurian.pdf | 10/13/2022 | Travis Burian | Draft EA Comment |
| South Plateau 010080-South Plateau 010080 | 20221013_ComLtr4_TimWhite.pdf | 10/13/2022 | Tim White | Draft EA Comment |

| | | | | |
|---|---|---|---|---|
| South Plateau 010081-South Plateau 010081 | 20221013_ComLtr5_DavidChadwick.pdf | 10/13/2022 | David Chadwick | Draft EA Comment |
| South Plateau 010082-South Plateau 010082 | 20221013_ComLtr6_RichardTramp.pdf | 10/13/2022 | Richard Tramp | Draft EA Comment |
| South Plateau 010083-South Plateau 010083 | 20221013_ComLtr6_RichardTramp_AttachScreenshot.pdf | 10/13/2022 | | Draft EA Comment Attachment |
| South Plateau 010084-South Plateau 010084 | 20221013_ComLtr7_RobertMcKee.pdf | 10/13/2022 | Robert McKee | Draft EA Comment |
| South Plateau 010085-South Plateau 010085 | 20221013_ComLtr8_TomFehrer.pdf | 10/13/2022 | Tom Fehrer | Draft EA Comment |
| South Plateau 010086-South Plateau 010089 | 20221011_EmZukoski_SaleMaps.pdf | 10/11/2022 | Amanda Williams, FS | Email to Ted Zukoski. Response to question regarding preliminary sale maps |
| South Plateau 010090-South Plateau 010090 | 20221008_ComLtr2_JacksonDoyel.pdf | 10/8/2022 | Jackson Doyel | Draft EA Comment |
| South Plateau 010091-South Plateau 010094 | 20221007_SOPA.pdf | 10/7/2022 | USDA Forest Service | Schedule of Proposed Actions. |
| South Plateau 010095-South Plateau 010095 | 20221006_ComLtr1_RinPorter_DefendOurParks.pdf | 10/6/2022 | Rin Porter, Defend Our Parks | Draft EA Comment |
| South Plateau 010096-South Plateau 010096 | 20221006_ComO_CARA_ComPrdStart.pdf | 10/6/2022 | USDA Forest Service | Notice - Comment period starting on Thursday, October 6, 2022 12:00:00 AM for South Plateau Area Landscape Treatment Project - Notice of Availability (Draft Revised EA) |
| South Plateau 010097-South Plateau 010099 | 20221006_ComO_CoverLtrDraftRevEA.pdf | 10/6/2022 | USDA Forest Service | Notice Subject: 1950 : South Plateau Landscape Area Treatment Project 30 Day Comment Period. Attachments: Signed1950SouthPlateauEA30DayCommentPeriod20221006.pdf; 1950SouthPlateauEA30DayCommentPeriod20221006.docm |
| South Plateau 010100-South Plateau 010101 | 20221006_ComO_GovDeliver_ComPrdNtc.pdf | 10/6/2022 | USDA Forest Service | Email bulletin to Subscribers of South Plateau Area Landscape Treatment Project regarding Courtesy Copy: USDA Forest Service South Plateau Area Landscape Treatment Project Comment Period for Environmental Analysis |
| South Plateau 010102-South Plateau 010104 | 20221006_ComO_GovDelv_Notice2ComBulletinRpt.pdf | 10/6/2022 | USDA Forest Service | Bulletin Detail Report: USDA Forest Service South Plateau Area Landscape Treatment Project Comment Period for Environmental Analysis |
| South Plateau 010105-South Plateau 010106 | 20221006_ComO_SgnSouthPlateauEA30DayComPrd.pdf | 10/6/2022 | USDA Forest Service | Letter to Interested Parties. 30-Day Comment Period South Plateau Landscape Area Treatment Project |
| South Plateau 010107-South Plateau 010108 | 20221006_ComO_SouthPlateauEA30DayComPrd.pdf | 10/6/2022 | USDA Forest Service | Letter to Interested Parties. 30-Day Comment Period South Plateau Landscape Area Treatment Project |
| South Plateau 010109-South Plateau 010109 | 20221006_EmSchultz.pdf | 10/6/2022 | Amanda Williams, FS | Email regarding Document files. The South Plateau Project page and files can be found here |
| South Plateau 010110-South Plateau 010111 | 20221006_LNtCom.pdf | 10/6/2022 | USDA Forest Service | Legal Notice published in the Bozeman Daily Chronicle. Opportunity To Comment. South Plateau Landscape Area Treatment Draft Revised Environmental Assessment |
| South Plateau 010112-South Plateau 010113 | 20221006_NwsR_ComPeriod.pdf | 10/6/2022 | USDA Forest Service | Email regarding News Release Package: South Plateau Landscape Area Treatment Project Available. Attachments: WhitmanMeadows.jpg; WhitmanMeadows2.jpg; TightSpaceCanopy.jpg; youngLP_prop.CT.jpg; matureLP_proptxcc.jpg; 20221003SouthPlateauScopeRvEA.pdf |

| | | | | |
|---|---|---|---|---|
| South Plateau 010114-South Plateau 010117 | 20221006_NwsR_ComPrd_PhotoAttach.pdf | 10/6/2022 | USDA Forest Service | 20221006_NwsR_CommentPeriod_photos attached to original email |
| | | **D6_1a_CommReferences** | | |
| South Plateau 010118-South Plateau 010141 | AllenEtAl_2018_IPCCSpecialRprtGlobalWarmSummaryPolicymakers.pdf | 00/00/2018 | Myles Allen, et al. | IPCC, 2018: Summary for Policymakers. In: Global Warming of 1.5°C. An IPCC Special Report on the impacts of global warming of 1.5°C above pre industrial levels and related global greenhouse gas emission pathways, in the context of strengthening the global response to the threat of climate change, sustainable development, and efforts to eradicate poverty |
| South Plateau 010142-South Plateau 010152 | BartowitzEtAl_2022_ForestCarbonEmissionContextForFireHarvestAndFuel.pdf | 5/9/2022 | Kristina J. Bartowitz, et al. | Bartowitz KJ, Walsh ES, Stenzel JE, Kolden CA and Hudiburg TW (2022) Forest Carbon Emission Sources Are Not Equal: Putting Fire, Harvest, and Fossil Fuel Emissions in Context. Front. For. Glob. Change 5:867112 |
| South Plateau 010153-South Plateau 010167 | BeschtaEtAl_1995_WildfireAndSalvageLogging.pdf | 3/00/1995 | Dr. Robert L. Beschta, et al. | Wildfires and Salvage Logging. |
| South Plateau 010168-South Plateau 010175 | BlackEtAl_2013_BarkBeetleandIncreasedWildfireRisk.pdf | 00/00/2013 | Scott H. Black, Dominik Kulakowski, Barry R. Noon, and Dominick A. DellaSala | Do Bark Beetle Outbreaks Increase Wildfire Risks in the Central U.S. Rocky Mountains? Implications from Recent Research. Natural Areas Journal, 33(1) : 59-65 |
| South Plateau 010176-South Plateau 010188 | BradleyEtAl_2016_IncreasedProtectionCorrespondHigherFireSeverity.pdf | 10/00/2016 | Curtis M. Bradley, et al. | Does increased forest protection correspond to higher fire severity in frequent-fire forests of the western United States? ECOSPHERE Volume 7(10) v Article e01492 |
| South Plateau 010189-South Plateau 010198 | ChenEtAl_1999_MicroclimateInForestEcosystemAndLandscapeEcology.pdf | 4/00/1999 | Jiquan Chen, S. C. Saunders, T. R. Crow, et al. | Microclimate in Forest Ecosystem and Landscape Ecology. BioScience Vol. 49 No. 4 |
| South Plateau 010199-South Plateau 010209 | CoopEtAl_2022_ExtremeFireEventsandClimate.pdf | 00/00/2022 | Jonathan D. Coop, et al. | Extreme fire spread events and area burned under recent and future climate in the western USA. Global Ecol Biogeogr. 2022;00:1–11 |
| South Plateau 010210-South Plateau 010232 | CruzEtAl_2010_AssessingFirePotentialInWesternNorthAmerica.pdf | 00/00/2010 | Miguel G. Cruz, M. E. Alexander | Cruz, M. and Alexander, M. (2010). Assessing crown fire potential in coniferous forests of western North America: a critique of current approaches and recent simulation studies. International Journal of Wildland Fire, 19(4) 377–398. |
| South Plateau 010233-South Plateau 010244 | DellaSalaEtAl_2022_WesternFireSuppressandActiveMgmt.pdf | 3/3/2022 | Dominick A. DellaSala, et al. | Have western USA fire suppression and megafire active management approaches become a contemporary Sisyphus? Bio conservation 268 (2022) |
| South Plateau 010245-South Plateau 010263 | DunnEtAl_2020_TreeRegenerationResponseToFireInOR.pdf | 1/00/2020 | Christopher J. Dunn, et al. | How does tree regeneration respond to mixed-severity fire in the western Oregon Cascades, USA? www.esajournals.org 1 January 2020 Volume 11(1) Article e03003 esa ECOSPHERE |
| South Plateau 010264-South Plateau 010440 | EdwardsEtAl_2016_EffectivenessofForestRoadBMPs.pdf | 00/00/2016 | Pamela J. Edwards, et al. | Effectiveness of Best Management Practices that Have Application to Forest Roads: A Literature Synthesis. USDAFS General Technical Report NRS-163 October 2016 |
| South Plateau 010441-South Plateau 010456 | EversEtAl_2022_WindsInfluenceOnMegafireBurnSeverity.pdf | 3/22/2022 | Cody Evers, et al. | Evers, C.; Holz, A.; Busby, S.; Nielsen-Pincus, M. Extreme Winds Alter Influence of Fuels and Topography on Megafire Burn Severity in Seasonal Temperate Rainforests under Record Fuel Aridity. Fire 2022, 5, |

| | | | | |
|---|---|---|---|---|
| South Plateau 010457-South Plateau 010536 | FurnissEtAl_2010_WatershedStewardshipforChangingClimate.pdf | 6/00/2010 | Michael J. Furniss, Brian P. Staab, Sherry Hazelhurst, et al. | Water, climate change, and forests: watershed stewardship for a changing climate. USDA FS, General Technical Report PNW-GTR-812 |
| South Plateau 010537-South Plateau 010544 | GibbonsEtAl_2012_LandManagementAssociatedWithHouseLossWildfires.pdf | 1/00/2012 | Philip Gibbons, et al. | Land Management Practices Associated with House Loss in Wildfires. PLoS ONE 7(1): e29212. doi:10.1371/journal.pone.0029212 |
| South Plateau 010545-South Plateau 010660 | GrahamEtAl_2012_FourmileCanyonFireFindings.pdf | 00/00/2012 | Russell Graham, et al. | Fourmile Canyon Fire Findings. USDA FS, Rocky Mountain Research Station, General Technical Report RMRS-GTR-289 |
| South Plateau 010661-South Plateau 010679 | GrayEtAl_2016_CarbonAccumulationInPNWForests.pdf | 00/00/2016 | Andrew N. Gray, et al | Carbon stocks and accumulation rates in Pacific Northwest forests: role of stand age, plant community, and productivity. ECOSPHERE January 2016 v Volume 7(1) v Article e01224 |
| South Plateau 010680-South Plateau 010688 | GriebelEtAl_2017_MistletoeImplicationsOfInfection.pdf | 11/17/2017 | Anne Griebel, David Watson, Elise Pendall | Mistletoe, friend and foe: synthesizing ecosystem implications of mistletoe infection. Environ. Res. Lett. 12 (2017) 115012 |
| South Plateau 010689-South Plateau 010724 | GustavssonEtAl_2006_RoleOfWoodMaterialGreenhouseGas.pdf | 00/00/2006 | L. Gustavsson, R. Madlener, H.F. Hoen, G. Jungmeira, et al. | The Role of Wood Material for Greenhouse Gas Mitigation. Mitigation and Adaptation Strategies for Global Change · September 2006 |
| South Plateau 010725-South Plateau 010731 | Hanson_2022_SeverityOfThinnedAndUnthinnedForestInCA.pdf | 00/00/2022 | Chad T. Hanson | Cumulative Severity of Thinned and Unthinned Forests in a Large California Wildfire. Land 2022, 11, 373 |
| South Plateau 010732-South Plateau 010991 | HostetlerEtAl_2021_GreaterYellowstoneClimateAssessment.pdf | 6/00/2021 | Steven Hostetler, et al. | Greater Yellowstone Climate Assessment. Past, Present, and Future Climate Change in Greater Yellowstone Watersheds. Bozeman MT: Montana State University, Institute on Ecosystems. 260 p. https://doi.org/10.15788/GYCA2021. |
| South Plateau 010992-South Plateau 011001 | KhanalEtAl_2013_ImpactsOfClearCutting.pdf | 00/00/2013 | Sunita Khanal, Prem B. Parajuli | Evaluating the Impacts of Forest Clear Cutting on Water and Sediment Yields Using SWAT in Mississippi. Journal of Water Resource and Protection, 2013, 5, 474-483 |
| South Plateau 011002-South Plateau 011016 | KnappEtAl_2005_FuelReductionInSeasonalPrescribedFire.pdf | 1/19/2005 | E.E. Knapp et al. | Fuel reduction and coarse woody debris dynamics with early season and late season prescribed fire in a Sierra Nevada mixed conifer forest. Forest Ecology and Management 208 (2005) 383–397 |
| South Plateau 011017-South Plateau 011025 | KnappEtAl_2006_HeterogeneityInFireSeverityPrescribedBurns.pdf | 00/00/2006 | Eric E. Knapp, Jon E. Keeley | Heterogeneity in fire severity within early season and late season prescribed burns in a mixed-conifer forest. International Journal of Wildland Fire, 2006, 15, 37–45 |
| South Plateau 011026-South Plateau 011037 | KnappEtAl_2007_VegResponseToPrescribedFire.pdf | 3/13/2007 | E.E. Knapp, D.W. Schwilk, J.M. Kane, J.E. Keeley | Role of Burning Season on Initial Understory Vegetation Response to Prescribed Fire in a Mixed Conifer Forest. |
| South Plateau 011038-South Plateau 011043 | LacroixEtAl_2016_EvidenceForLossAfterClearCutting.pdf | 00/00/2016 | Emily M. Lacroix, et al. | Evidence for Losses From Strongly Bound SOM Pools After Clear Cutting in a Northern Hardwood Forest. Soil Science • Volume 00, Number 00, Month 2016 |
| South Plateau 011044-South Plateau 011065 | LesmeisterEtAl_2019_MixedSeverityWildfireAndHabitat.pdf | 4/00/2019 | Damon B. Lesmeister, et al. | Mixed-severity wildfire and habitat of an old-forest obligate. ECOSPHERE Volume 10(4) Article e02696 |
| South Plateau 011066-South Plateau 011083 | LesmeisterEtAl_2021_SpottedOwlForestsAsFireRefugia.pdf | 00/00/2021 | Damon B. Lesmeister, et al. | Northern spotted owl nesting forests as fire refugia: a 30-year synthesis of large wildfires. Fire Ecology (2021) 17:32 |
| South Plateau 011084-South Plateau 011114 | LippkeEtAl_2011_ForestManagementAndCarbonMitigation.pdf | 00/00/2011 | Bruce Lippke, Elaine Oneil, Rob Harrison, Kenneth Skog, Leif Gustavsson, Roger Sathre | Life cycle impacts of forest management and wood utilization on carbon mitigation: knowns and unknowns. Carbon Management (2011) 2(3), 303–333 |

| South Plateau 011115-South Plateau 011129 | McCauleyEtAl_2019_ForestRestorationStabilizesCarbon.pdf | 00/00/2019 | Lisa A. McCauley, et al. | Large-scale forest restoration stabilizes carbon under climate change in Southwest United States. Ecological Applications, December 2019, Vol. 29, No. 8 (December 2019), pp. 1-14 |
|---|---|---|---|---|
| South Plateau 011130-South Plateau 011152 | McKinleyEtAl_2011_CurrentKnowledgeForestsAndCarbon.pdf | 9/00/2011 | Duncan C. McKinley, et al | A synthesis of current knowledge on forests and carbon storage in the United States. Ecological Applications, 21(6), 2011, pp. 1902–1924 |
| South Plateau 011153-South Plateau 011169 | MerrillEtAl_2003_ExtentofSuitableGrizzlyHabitat.pdf | 00/00/2003 | Troy Merrill, David Mattson | The extent and location of habitat biophysically suitable for grizzly bears in the Yellowstone region. Ursus 14(2):171-187 (2003) |
| South Plateau 011170-South Plateau 011182 | MorrisonEtAl_2002_LandOwnershipAndManagementAnalysisInArizonaFires.pdf | 7/2/2002 | Peter Morrison, K. Harma | Analysis of Land Ownership And Prior Land Management Activities Within the Rodeo & Chediski Fires, Arizona. Pacific Biodiversity Institute |
| South Plateau 011183-South Plateau 011185 | NorthEtAl_2015_ReformForestFireManagement.pdf | 9/18/2015 | M. P. North, et al,. | Reform forest fire management Agency incentives undermine policy effectiveness. Science Vol 349 Issue 6254 |
| South Plateau 011186-South Plateau 011204 | PfisterEtAl_1980_ClassifyingForestHabitatTypes.pdf | 00/00/1980 | Robert Pfister, S. F. Arno | Classifying Forest Habitat Types Based on Potential Climax Vegetation. Forest Sci., Vol. 26, No. I. 1980, pp. 52-70 |
| South Plateau 011205-South Plateau 011221 | PlattEtAl_2006_HistoricWildfireMitigationAndRestorationCompatibility.pdf | 9/00/2006 | Rutherford V. Platt, T. T. Veblen, R. L. Sherriff | Are Wildfire Mitigation and Restoration of Historic Forest Structure Compatible? A Spatial Modeling Assessment. Annals of the Association of American Geographers, Sep., 2006, Vol. 96, No. 3 (Sep., 2006), pp. 455-470. |
| South Plateau 011222-South Plateau 011251 | PrichardEtAl_2021_AdaptingWesternForestsToClimateChange.pdf | 00/00/2021 | Susan J. Prichard, et al. | Adapting western North American forests to climate change and wildfires: 10 common questions. Ecological Applications, 31(8), 2021, e02433 |
| South Plateau 011252-South Plateau 011257 | Raghunathan_2016_LosingCntrlMakeHappier.pdf | 9/28/2016 | Raj Raghunathan | Why Losing Control Can Make You Happier We all have a deep-seated drive to feel in control. But taking it too far can make you miserable. Article from "Mind and Body" |
| South Plateau 011258-South Plateau 011267 | SchonenbergerEtAl_2004_SilvicultureInMountainForests.pdf | 00/00/2004 | W Schonenberger, P Brang, | Silviculture in Mountain Forests. 1086 Site-Specific Silviculture |
| South Plateau 011268-South Plateau 011289 | SixEtAl_2021_ProfilesofWhtBrkPineForests.pdf | 5/20/2021 | Diana L. Six, et al. | Six DL, Trowbridge A, Howe M, Perkins D, Berglund E, Brown P, Hicke JA and Balasubramanian G (2021) Growth, Chemistry, and Genetic Profiles of Whitebark Pine Forests Affected by Climate-Driven Mountain Pine Beetle Outbreaks. Front. For. Glob. Change 4:671510. doi: 10.3389/ffgc.2021.671510 |
| South Plateau 011290-South Plateau 011321 | SkogEtAl_2014_Ch7ManagingCarbon.pdf | 00/00/2014 | Kenneth E. Skog et al. | Chapter 7 Managing Carbon |
| South Plateau 011322-South Plateau 011330 | SNEPScienceTeam_1996_StatusoftheSierraNevada.pdf | 6/00/1996 | SNEP Science Team | Sierra Nevada Ecosystem Project Final Report To Congress Status of the Sierra Nevada |
| South Plateau 011331-Southern Plateau 011336 | SpiesEtAl_2010_BurnSeverityPatternsBiscuitFire.pdf | 1/00/2010 | Thomas A. Spies, Jonathan Thompson | Exploring Patterns of Burn Severity in the Biscuit Fire in Southwestern Oregon. Fire Science Brief Issue 88 January 2010 |
| South Plateau 011337-South Plateau 011350 | SquiresEtAl_2001_LynxResourceSelectionNRockies.pdf | 00/00/2001 | John R. Squires, N. J. Decesare, J. A. Kolbe, L. F. Ruggiero | Seasonal Resource Selection of Canada Lynx in Managed Forests of the Northern Rocky Mountains. Journal of Wildlife Management, 74(8):1648-1660. 2010 |
| South Plateau 011351-South Plateau 011367 | StephensEtAl_2021_ForestRestorationAndFuelsReduction.pdf | 00/00/2021 | Scott L. Stephens, et al. | Forest Restoration and Fuels Reduction: Convergent or Divergent? January 2021 / Vol. 71 No. 1 BioScience |
| South Plateau 011368-South Plateau 011378 | StoneEtAl_2004_ForestHarvestCanIncreaseFireSeverity.pdf | 00/00/2004 | Carter Stone, Andrew T. Hudak, Penelope Morgan | Forest Harvest Can Increase Subsequent Forest Fire Severity. (2004). USDA Forest Service / UNL Faculty Publications. 199. |

| | | | | |
|---|---|---|---|---|
| South Plateau 011379-<br>South Plateau 011390 | SyphardEtAl_2014_DefensibleSpaceForResidentialStructure.pdf | 00/00/2014 | Alexandra D. Syphard, Teresa J. Brennan, Jon E. Keeley | The role of defensible space for residential structure protection during wildfires. International Journal of Wildland Fire |
| South Plateau 011391-<br>South Plateau 011396 | ThompsonEtAl_2007_ReburnSeverityInManagedAndUnmanagedVeg.pdf | 6/19/2007 | J.R. Thompson, T.A. Spies, L.M. Ganio | Reburn severity in managed and unmanaged - vegetation in a large wildfire |
| South Plateau 011397-<br>South Plateau 011459 | UnitedStatesSupremeCourt_1823_CaseJohnsonvsMcIntosh.pdf | 00/00/1823 | United States Supreme Court | Johnson and Graham's Lessee v. William McIntosh. Cases in the Supreme Court. |
| South Plateau 011460-<br>South Plateau 011501 | USDAFS_2015_BMPMonitoringReportfromPhaseInPeriod.pdf | 00/00/2015 | USDA Forest Service | National Best Management Practices Monitoring Summary Report. Program Phase-In Period Fiscal Years 2013–2014. FS-1070 |
| South Plateau 011502-<br>South Plateau 011586 | USDAFS_2022_GallinasLasDispensasPrescribedFireReview.pdf | 6/00/2022 | USDA Forest Service | Gallinas Las Dispensas Prescribed Fire Declared Wildfire Review. Santa Fe National Forest, Southwestern Region |
| South Plateau 011587-<br>South Plateau 011592 | VanMantgemEtAl_2011_PrescribedFireLongtermEffectsOnConiferForests.pdf | 1/26/2011 | Phillip van Mantgem, et al. | Long-term effects of prescribed fire on mixed conifer forest structure in the Sierra Nevada, California |
| South Plateau 011593-<br>South Plateau 011605 | VanMantgemEtAl_2016_PrescribedFireInLowElevationForests.pdf | 00/00/2016 | Phillip van Mantgem, et al. | Does Prescribed Fire Promote Resistance to Drought? Fire Ecology Volume 12, Issue 1, 2016 |
| South Plateau 011606-<br>South Plateau 011802 | Warren_2022_CDNSTPlngHandbk.pdf | 10/21/2022 | Greg Warren | Continental Divide National Scenic Trail Planning Handbook. National Scenic Trail Technical Paper plus Recreation Opportunity Spectrum and Scenery Management System Primer |
| South Plateau 011803-<br>South Plateau 011808 | WesterlingEtAl_2011_WarmingYellFireRegimes.pdf | 8/9/2011 | Anthony Westerling, et al. | Continued warming could transform Greater Yellowstone fire regimes by mid-21st century |
| South Plateau 011809-<br>South Plateau 011820 | XuEtAl_2022_ProtectedAreasProvideThermalBuffer.pdf | 00/00/2022 | Xiyan Xu, et al. | Protected areas provide thermal buffer against climate change. Sci. Adv. 8, eabo0119 (2022) |
| South Plateau 011821-<br>South Plateau 011831 | YiEtAl_2022_TreeMortalityWarming.pdf | 3/3/2022 | Chuixiang Yi, et al. | Tree mortality in a warming world: causes, patterns, and implications. Environ. Res. Lett. 17 030201 |
| South Plateau 011832-<br>South Plateau 011851 | YuEtAl_2019_NonstationaryFrequencyPairingSensitivePeakFlowHarvesting.pdf | 4/30/2019 | XuJian Joe Yu, Younes Alila | Nonstationary frequency pairing reveals a highly sensitive peak flow regime to harvesting across a wide range of return periods. Forest Ecology and Management 444 (2019) 187–206 |
| | **D6_2_Final EA_Comments** | | | |
| South Plateau 011852-<br>South Plateau 011853 | 20230324_CEmBishop.pdf | 3/24/2023 | Norman A. Bishop | Email chain regarding Bozeman Daily Chronicle Forest Service releases draft decision for West Yellowstone area timber project |
| South Plateau 011854-<br>South Plateau 011855 | 20230202_ChEmBreyZukoski_SupplementalComment.pdf | 2/2/2023 | Jason Brey, FS | Email chain regarding CBD email with supplemental comment regarding updated CEQ climate guidance attached and USFS acknowledgement of receipt. |
| South Plateau 011856-<br>South Plateau 011861 | 20230201_EmAtZukoski_SupplementalComment.pdf | 2/2/2023 | Ted Zukoski, CBD | Email attachment. CBD supplemental comments on project. |
| South Plateau 011862-<br>South Plateau 011878 | 20230201_EmAtZukoski_CEQInterimClimateGuidance.pdf | 1/1/2023 | Federal Register | Email attachment. CEQ Interim NEPA guidance on consideration of greenhouse gas emissions and climate change. |
| South Plateau 011879-<br>South Plateau 011880 | 20221129_EmAtBertram_Comment2.pdf | 11/29/2022 | Aubrey Bertram, Montana Wild | Email regarding South Plateau Project Comments. Attachments: Wild Montana_SPLAT Revised Draft EA Comments.pdf |
| South Plateau 011881-<br>South Plateau 011892 | 20221129_EmAtBertram_Comment.pdf | 11/29/2022 | Aubrey Bertram, Maddy Munson; Wild Montana | Comment letter attachment. Re: South Plateau Area Landscape Treatment Project, Project #57353 |
| South Plateau 011893-<br>South Plateau 011893 | 20221129_EmAtUSFS_Bertram.pdf | 11/29/2022 | Amanda Williams, FS | Email regarding South Plateau Project Comments. Comments not attached |

| | | | | |
|---|---|---|---|---|
| South Plateau 011894-South Plateau 011896 | 20221126_ComPearson_LateComment.pdf | 11/26/2022 | Mark F. Pearson | Pearson comment attachment. |
| South Plateau 011897-South Plateau 011906 | 20221108_ComMonahan_SouthPlateau.pdf | 11/8/2022 | Glenn Monahan | Comment email regarding Resubmission of Comments. Attachments: SPLAT project comments.docx |
| South Plateau 011907-South Plateau 011999 | 20221105_ComZukoskiTCBD_SouthPlateau.pdf | 11/5/2022 | Ted Zukoski, CBD | Comment letter regarding: Comments on South Plateau Project Revised EA. Attachments: South Plateau - Comments on 2022 EA - FINAL - 2022-11-05.pdf |
| South Plateau 012000-South Plateau 012001 | 20221026_ComSteitzJ_SouthPlateau.pdf | 10/26/2022 | Jim Steitz | Comment letter regarding: South Plateau Vegetation Management Project |
| South Plateau 012002-South Plateau 012002 | 20221110_ComDrummondL_Late.pdf | 10/10/2022 | Lawrence Drummond | Email regarding Project #57353 |
| D7_Objections | | | | |
| South Plateau 012003-South Plateau 012008 | 20230505_CARACommentIndex.pdf | 5/5/2023 | USDA Forest Service | Spreadsheet. Index of Objection Letters generated by CARA software. |
| South Plateau 012009-South Plateau 012009 | 20230502_ObjZukoski20_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Objection Letter 20. Zukoski submitted letters 20, 21, 22, 23, 24, 25, 26, 27, 28 and 29 |
| South Plateau 012010-South Plateau 012010 | 20230502_ObjZukoski22_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Objection Letter 22. |
| South Plateau 012011-South Plateau 012012 | 20230502_ObjAtZukoski22Ex1.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012013-South Plateau 012104 | 20230502_ObjAtZukoski22Ex2.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012105-South Plateau 012216 | 20230502_ObjAtZukoski22Ex3.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012217-South Plateau 012397 | 20230502_ObjAtZukoski22Ex4.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012398-South Plateau 012433 | 20230502_ObjAtZukoski22Ex5.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012434-South Plateau 012440 | 20230502_ObjAtZukoski22Ex6.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012441-South Plateau 012444 | 20230502_ObjAtZukoski22Ex7.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012445-South Plateau 012609 | 20230502_ObjAtZukoski22Ex8.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012610-South Plateau 012610 | 20230502_ObjAtZukoski22Ex9.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012611-South Plateau 012618 | 20230502_ObjAtZukoski22Ex10.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 22. |
| South Plateau 012619-South Plateau 012619 | 20230502_ObjZukoski23_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Objection Letter 23. |
| South Plateau 012620-South Plateau 012890 | 20230502_ObjAtZukoski23Ex11.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
| South Plateau 012891-South Plateau 012911 | 20230502_ObjAtZukoski23Ex12.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
| South Plateau 012912-South Plateau 012929 | 20230502_ObjAtZukoski23Ex13.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |

| South Plateau 012930-South Plateau 012946 | 20230502_ObjAtZukoski23Ex14.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
|---|---|---|---|---|
| South Plateau 012947-South Plateau 012960 | 20230502_ObjAtZukoski23Ex15.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
| South Plateau 012961-South Plateau 012979 | 20230502_ObjAtZukoski23Ex16.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
| South Plateau 012980-South Plateau 012993 | 20230502_ObjAtZukoski23Ex17.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
| South Plateau 012994-South Plateau 013008 | 20230502_ObjAtZukoski23Ex18.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
| South Plateau 013009-South Plateau 013022 | 20230502_ObjAtZukoski23Ex19.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
| South Plateau 013023-South Plateau 013037 | 20230502_ObjAtZukoski23Ex20.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 23. |
| South Plateau 013038-South Plateau 013038 | 20230502_ObjZukoski24_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Objection Letter 24. |
| South Plateau 013039-South Plateau 013066 | 20230502_ObjAtZukoski24Ex21.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013067-South Plateau 013080 | 20230502_ObjAtZukoski24Ex22.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013081-South Plateau 013089 | 20230502_ObjAtZukoski24Ex23.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013090-South Plateau 013091 | 20230502_ObjAtZukoski24Ex24.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013092-South Plateau 013115 | 20230502_ObjAtZukoski24Ex25.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013116-South Plateau 013127 | 20230502_ObjAtZukoski24Ex26.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013128-South Plateau 013151 | 20230502_ObjAtZukoski24Ex27.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013152-South Plateau 013158 | 20230502_ObjAtZukoski24Ex28.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013159-South Plateau 013173 | 20230502_ObjAtZukoski24Ex29.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013174-South Plateau 013221 | 20230502_ObjAtZukoski24Ex30.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 24. |
| South Plateau 013222-South Plateau 013222 | 20230502_ObjZukoski25_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Objection Letter 25. |
| South Plateau 013223-South Plateau 013256 | 20230502_ObjAtZukoski25Ex31.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 25. |
| South Plateau 013257-South Plateau 013257 | 20230502_ObjAtZukoski25Ex32.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 25. |
| South Plateau 013258-South Plateau 013274 | 20230502_ObjAtZukoski25Ex33.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 25. |
| South Plateau 013275-South Plateau 013287 | 20230502_ObjAtZukoski25Ex34.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 25. |

| South Plateau 013288-<br>South Plateau 013316 | 20230502_ObjAtZukoski25Ex35.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 25. |
|---|---|---|---|---|
| South Plateau 013317-<br>South Plateau 013321 | 20230502_ObjAtZukoski25Ex36.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 25. |
| South Plateau 013322-<br>South Plateau 013327 | 20230502_ObjAtZukoski25Ex37.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 25. |
| South Plateau 013328-<br>South Plateau 013339 | 20230502_ObjAtZukoski25Ex38.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 25. |
| South Plateau 013340-<br>South Plateau 013353 | 20230502_ObjAtZukoski25Ex39.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 25. |
| South Plateau 013354-<br>South Plateau 013361 | 20230502_ObjAtZukoski25Ex40.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 25. |
| South Plateau 013362-<br>South Plateau 013362 | 20230502_ObjZukoski26_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Objection Letter 26. |
| South Plateau 013363-<br>South Plateau 013373 | 20230502_ObjAtZukoski26Ex41.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013374-<br>South Plateau 013383 | 20230502_ObjAtZukoski26Ex42.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013384-<br>South Plateau 013394 | 20230502_ObjAtZukoski26Ex43.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013395-<br>South Plateau 013398 | 20230502_ObjAtZukoski26Ex44.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013399-<br>South Plateau 013416 | 20230502_ObjAtZukoski26Ex45.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013417-<br>South Plateau 013429 | 20230502_ObjAtZukoski26Ex46.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013430-<br>South Plateau 013434 | 20230502_ObjAtZukoski26Ex47.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013435-<br>South Plateau 013459 | 20230502_ObjAtZukoski26Ex48.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013460-<br>South Plateau 013464 | 20230502_ObjAtZukoski26Ex49.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013465-<br>South Plateau 013532 | 20230502_ObjAtZukoski26Ex50.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 26. |
| South Plateau 013533-<br>South Plateau 013533 | 20230502_ObjZukoski27_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Objection Letter 27. |
| South Plateau 013534-<br>South Plateau 013544 | 20230502_ObjAtZukoski27Ex51.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013545-<br>South Plateau 013557 | 20230502_ObjAtZukoski27Ex52.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013558-<br>South Plateau 013568 | 20230502_ObjAtZukoski27Ex53.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013569-<br>South Plateau 013583 | 20230502_ObjAtZukoski27Ex54.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013584-<br>South Plateau 013589 | 20230502_ObjAtZukoski27Ex55.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |

| | | | | |
|---|---|---|---|---|
| South Plateau 013590-<br>South Plateau 013612 | 20230502_ObjAtZukoski27Ex56.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013613-<br>South Plateau 013619 | 20230502_ObjAtZukoski27Ex57.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013620-<br>South Plateau 013623 | 20230502_ObjAtZukoski27Ex58.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013624-<br>South Plateau 013638 | 20230502_ObjAtZukoski27Ex59.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013639-<br>South Plateau 013690 | 20230502_ObjAtZukoski27Ex60.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 27. |
| South Plateau 013691-<br>South Plateau 013691 | 20230502_ObjZukoski28_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Objection Letter 28. |
| South Plateau 013692-<br>South Plateau 013703 | 20230502_ObjAtZukoski28Ex61.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013704-<br>South Plateau 013713 | 20230502_ObjAtZukoski28Ex62.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013714-<br>South Plateau 013723 | 20230502_ObjAtZukoski28Ex63.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013724-<br>South Plateau 013763 | 20230502_ObjAtZukoski28Ex64.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013764-<br>South Plateau 013772 | 20230502_ObjAtZukoski28Ex65.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013773-<br>South Plateau 013780 | 20230502_ObjAtZukoski28Ex66.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013781-<br>South Plateau 013811 | 20230502_ObjAtZukoski28Ex67.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013812-<br>South Plateau 013822 | 20230502_ObjAtZukoski28Ex68.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013823-<br>South Plateau 013835 | 20230502_ObjAtZukoski28Ex69.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013836-<br>South Plateau 013851 | 20230502_ObjAtZukoski28Ex70.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 28. |
| South Plateau 013852-<br>South Plateau 013852 | 20230502_ObjZukoski29_CBD.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Objection Letter 29. |
| South Plateau 013853-<br>South Plateau 013858 | 20230502_ObjAtZukoski29Ex71.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 013859-<br>South Plateau 013865 | 20230502_ObjAtZukoski29Ex72.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 013866-<br>South Plateau 013870 | 20230502_ObjAtZukoski29Ex73.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 013871-<br>South Plateau 013879 | 20230502_ObjAtZukoski29Ex74.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 013880-<br>South Plateau 013887 | 20230502_ObjAtZukoski29Ex75.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 013888-<br>South Plateau 013919 | 20230502_ObjAtZukoski29Ex76.pdf | 5/2/2023 | Edward Zukoski, Center for<br>Biological Diversity | Attachment Objection Letter 29. |

| | | | | |
|---|---|---|---|---|
| South Plateau 013920-<br>South Plateau 013968 | 20230502_ObjAtZukoski29Ex77.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 013369-<br>South Plateau 014010 | 20230502_ObjAtZukoski29Ex78.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 014011-<br>South Plateau 014187 | 20230502_ObjAtZukoski29Ex79.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 014188-<br>South Plateau 014198 | 20230502_ObjAtZukoski29Ex80.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 014199-<br>South Plateau 014278 | 20230502_ObjAtZukoski29Ex81.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 014279-<br>South Plateau 014296 | 20230502_ObjAtZukoski29Ex82.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 014297-<br>South Plateau 014303 | 20230502_ObjAtZukoski29Ex83.pdf | 5/2/2023 | Edward Zukoski, Center for Biological Diversity | Attachment Objection Letter 29. |
| South Plateau 014304-<br>South Plateau 014310 | 20230501_NoStndObj_McCoy_EPA.pdf | 5/1/2023 | Melissa McCoy, EPA | No Standing; Objection Letter 19. Letter to Jason Brey on behalf of EPA. |
| South Plateau 014311-<br>South Plateau 014397 | 20230501_ObjAtKelly_CWF_A.pdf | 5/1/2023 | Steve Kelly, Council on Wildlife and Fish | Attachment Objection Letters 15, 16, 17. |
| South Plateau 014398-<br>South Plateau 014476 | 20230501_ObjAtKelly_CWF_B_WhtbrkMEMO.pdf | 5/1/2023 | Steve Kelly, Council on Wildlife and Fish | Attachment Objection Letters 15, 16, 17. |
| South Plateau 014477-<br>South Plateau 014521 | 20230501_ObjAtKelly_CWF_C_WhtbrkStrategy.pdf | 5/1/2023 | Steve Kelly, Council on Wildlife & Fish; Michael Garrity, Alliance for the Wild Rockies; Sara Johnson, Native Ecosystems Council | Attachment Objection Letters 15, 16, 17. |
| South Plateau 014522-<br>South Plateau 014705 | 20230501_ObjGarrity_AWR.pdf | 5/1/2023 | Michael Garrity, Alliance for the Wild Rockies | Objection Letter 18. Garrity submitted letters 16, 17, and 18. |
| South Plateau 014706-<br>South Plateau 014751 | 20230501_ObjJohnson_NEC.pdf | 5/1/2023 | Sara Johnson, Native Ecosystems Council; Michael Garrity, Alliance for the Wild Rockies; Jason Christensen, Director, Yellowstone to Uintas Connection | Objection against the South Plateau Landscape Area Treatment Project |
| South Plateau 014752-<br>South Plateau 014752 | 20230501_ObjSubKelly_CWF.pdf | 5/1/2023 | Steve Kelly, Council on Wildlife and Fish | Comments: "SPLAT Project Objection", Email #1 of 3. |
| South Plateau 014753-<br>South Plateau 014784 | 20230501_ObjKelly_CWF.pdf | 5/1/2023 | Steve Kelly, Council on Wildlife and Fish; Sara Johnson, Native Ecosystems Council; Michael Garrity, Alliance for the Wild Rockies | Objection Letter 17. Kelly submitted letters 15, 16, and 17. |

| | | | | |
|---|---|---|---|---|
| South Plateau 014785-<br>South Plateau 014906 | 20230501_ObjZukoski_CBD.pdf | 5/1/2023 | Edward Zukoski, Center for Biological Diversity; Kristine Akland, Center for Biological Diversity; Michael Garrity, Alliance for the Wild Rockies; Adam Rissien, WildEarth Guardians; Sara Johnson, Native Ecosystems Council; Bonnie Rice, Sierra Club | Objection Letter to Draft DN and FONSI |
| South Plateau 014907-<br>South Plateau 014913 | 20230429_ObjGeist_BFC.pdf | 4/29/2023 | James L. Holt, Sr., Darrell Geist - Buffalo Field Campaign | Objection Letter 13. |
| South Plateau 014914-<br>South Plateau 014916 | 20230429_ObjMonahan.pdf | 4/29/2023 | Glenn Monahan | Objection Letter 11. |
| South Plateau 014917-<br>South Plateau 014921 | 20230428_ObjMeyer_CELC.pdf | 4/28/2023 | John Meyer, Cottonwood Environmental Law Center | Objection Letter 12. |
| South Plateau 014922-<br>South Plateau 014954 | 20230428_ObjNagel_GWA.pdf | 4/28/2023 | Clinton Nagel, Gallatin Wildlife Association | Objection Letter 10. |
| South Plateau 014955-<br>South Plateau 014959 | 20230427_ObjFisher_CDTC.pdf | 4/27/2023 | Luke Fisher, Continental Divide Trail Coalition | Objection Letter 14. |
| South Plateau 014960-<br>South Plateau 014964 | 20230427_ObjKnight_MGW.pdf | 4/27/2023 | Philip Knight, Montanans for Gallatin Wilderness | Objection Letter 9. |
| South Plateau 014965-<br>South Plateau 014966 | 20230427_ObjWard.pdf | 4/27/2023 | Rebecca Ward | Objection Letter 8. |
| South Plateau 014967-<br>South Plateau 014996 | 20230426_ObjWarren.pdf | 4/26/2023 | Greg Warren | Objection Letter 6. |
| South Plateau 014997-<br>South Plateau 015005 | 20230426_ObjAtWarren_A.pdf | 4/26/2023 | Greg Warren | Attachment Objection Letter 6. |
| South Plateau 015006-<br>South Plateau 015202 | 20230426_ObjAtWarren_B.pdf | 4/26/2023 | Greg Warren | Attachment Objection Letter 6. |
| South Plateau 015203-<br>South Plateau 015312 | 20230426_ObjAtWarren_C.pdf | 4/26/2023 | Greg Warren | Attachment Objection Letter 6. |
| South Plateau 015313-<br>South Plateau 015341 | 20230426_ObjAtWarren_D_CDTcompPlan.pdf | 4/26/2023 | Greg Warren | Attachment Objection Letter 6. |
| South Plateau 015342-<br>South Plateau 015346 | 20230424_ObjSchultz.pdf | 4/24/2023 | Nancy Schultz | Objection Letter 7. |
| South Plateau 015347-<br>South Plateau 015348 | 20230419_ObjRichards_DNRC.pdf | 4/19/2023 | Hoyt Richards, Mt DNRC | Objection Letter 5. |
| South Plateau 015349-<br>South Plateau 015349 | 20230418_ObjRichardson.pdf | 4/18/2023 | Richardson | Objection Letter 4. |
| South Plateau 015350-<br>South Plateau 015350 | 20230411_EmUSFSBreytoNECJohnson.pdf | 4/11/2023 | Jason Brey, FS | Email regarding Response to request to extend objection period. |
| South Plateau 015351-<br>South Plateau 015352 | 20230406_ObjWhite_CBU.pdf | 4/6/2023 | Kerry White, Citizens for Balanced Use | Objection Letter 3. |

| | | | | |
|---|---|---|---|---|
| South Plateau 015353-South Plateau 015361 | 20230330_ObjPartin_AFRC.pdf | 3/30/2023 | Tom Partin, AFRC | Objection letter 2. |
| South Plateau 015362-South Plateau 015362 | 20230321_NoStndObj_Steinebach_SunMtnLumber.pdf | 3/21/2023 | Sean Steinebech, Sun Mountain Lumber | No Standing; Objection Letter 1. |
| South Plateau 015363-South Plateau 015364 | 20230316_NwsRSPLATObjection.pdf | 3/16/2023 | USDA Forest Service | News Release. South Plateau Landscape Area Treatment Project Draft Decision Notice and Finding of No Significant Impact |
| South Plateau 015365-South Plateau 015366 | 20230315_NwsRSPLATObjection.pdf | 3/15/2023 | USDA Forest Service | News Release. South Plateau Landscape Area Treatment Project Draft Decision Notice and Finding of No Significant Impact |
| South Plateau 015367-South Plateau 015368 | 20230315_EmGovDeliveryBulletin.pdf | 3/15/2023 | USDA Forest Service | Email regarding Courtesy Copy: USDA Forest Service South Plateau Area Landscape Treatment Project Draft Decision Notice Available, Objection Filing Open |
| South Plateau 015369-South Plateau 015371 | 20230315_EmGovDeliveryBulletinStats.pdf | 3/15/2023 | USDA Forest Service | Email regarding Bulletin Detail Report: USDA Forest Service South Plateau Area Landscape Treatment Project Draft Decision Notice Available, Objection Filing Open |
| South Plateau 015372-South Plateau 015380 | 20230315_GovDeliverySubscriberList.pdf | 3/15/2023 | USDA Forest Service | Spreadsheet. GovDelivery Subscriber List. |
| South Plateau 015381-South Plateau 015381 | 20210513_ObjectionCancelEmailRecipientLst.pdf | 5/13/2021 | USDA Forest Service | Email list. Objection cancellation email recipient list. |
| South Plateau 015382-South Plateau 015382 | 20210512_LtrMiner_ObjectionCancellation.pdf | 5/12/2021 | Kathleen Minor, Acting Forest Supervisor | Letter to commenter's - cancelling the current objection process for the South Plateau Area Landscape Treatment Project Environmental Assessment (EA) and Draft Decision Notice |
| South Plateau 015383-South Plateau 015385 | 20210426_RobertRutkowski_Com88NoStanding.pdf | 4/26/2021 | Robert Rutkowski | Email regarding Forest Service's Huge Clearcutting Plan Next to Yellowstone National Park Threatens Grizzlies, Lynx |
| South Plateau 015386-South Plateau 015386 | 20210426_SaraJohnsonNEC_MailerPostmarked.pdf | 4/26/2021 | Sara Johnson, Native Ecosystems Council | Objection Comment Letter #86, postmarked envelope |
| South Plateau 015387-South Plateau 015417 | 20210426_SaraJohnsonNEC_ObjectionCom86.pdf | 4/26/2021 | Sara Johnson, Native Ecosystems Council | Objection Comment Letter #86 |
| South Plateau 015418-South Plateau 015476 | 20210423_EdwardZukoskiCBD_ObjectionCom83.pdf | 4/23/2021 | Edward Zukoski, Center for Biological Diversity | Objection Comment Letter #83 |
| South Plateau 015477-South Plateau 015497 | 20210423_EZukoskiObjAtEx1.pdf | 4/23/2021 | Edward Zukoski, Center for Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015498-South Plateau 015515 | 20210423_EZukoskiObjAtEx2.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015516-South Plateau 015532 | 20210423_EZukoskiObjAtEx3.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015533-South Plateau 015546 | 20210423_EZukoskiObjAtEx4.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015547-South Plateau 015565 | 20210423_EZukoskiObjAtEx5.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015566-South Plateau 015589 | 20210423_EZukoskiObjAtEx6.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015590-South Plateau 015601 | 20210423_EZukoskiObjAtEx7.pdf | 4/23/2021 | Edward Zukoski, Center for Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015602-South Plateau 015625 | 20210423_EZukoskiObjAtEx8.pdf | 4/23/2021 | Edward Zukoski, Center for Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |

| | | | | |
|---|---|---|---|---|
| South Plateau 015626-South Plateau 015632 | 20210423_EZukoskiObjAtEx9.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015633-South Plateau 015647 | 20210423_EZukoskiObjAtEx10.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015648-South Plateau 015695 | 20210423_EZukoskiObjAtEx11.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015696-South Plateau 015729 | 20210423_EZukoskiObjAtEx12.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015730-South Plateau 015730 | 20210423_EZukoskiObjAtEx13.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015731-South Plateau 015742 | 20210423_EZukoskiObjAtEx14.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015743-South Plateau 015756 | 20210423_EZukoskiObjAtEx15.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015757-South Plateau 015799 | 20210423_EZukoskiObjAtEx16.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015800-South Plateau 015805 | 20210423_EZukoskiObjAtEx17.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015806-South Plateau 015816 | 20210423_EZukoskiObjAtEx18.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015817-South Plateau 015826 | 20210423_EZukoskiObjAtEx19.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015827-South Plateau 015837 | 20210423_EZukoskiObjAtEx20.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015838-South Plateau 015841 | 20210423_EZukoskiObjAtEx21.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015842-South Plateau 015846 | 20210423_EZukoskiObjAtEx22.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015847-South Plateau 015857 | 20210423_EZukoskiObjAtEx23.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015858-South Plateau 015870 | 20210423_EZukoskiObjAtEx24.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015871-South Plateau 015881 | 20210423_EZukoskiObjAtEx25.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015882-South Plateau 015890 | 20210423_EZukoskiObjAtEx26.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015891-South Plateau 015913 | 20210423_EZukoskiObjAtEx27.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015914-South Plateau 015917 | 20210423_EZukoskiObjAtEx28.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015918-South Plateau 015932 | 20210423_EZukoskiObjAtEx29.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015933-South Plateau 015944 | 20210423_EZukoskiObjAtEx30.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015945-South Plateau 015954 | 20210423_EZukoskiObjAtEx31.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |

| | | | | |
|---|---|---|---|---|
| South Plateau 015955-South Plateau 015964 | 20210423_EZukoskiObjAtEx32.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 015965-South Plateau 016004 | 20210423_EZukoskiObjAtEx33.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 016005-South Plateau 016013 | 20210423_EZukoskiObjAtEx34.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 016014-South Plateau 016021 | 20210423_EZukoskiObjAtEx35.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 016022-South Plateau 016052 | 20210423_EZukoskiObjAtEx36.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 016053-South Plateau 016063 | 20210423_EZukoskiObjAtEx37.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 016064-South Plateau 016076 | 20210423_EZukoskiObjAtEx38.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 016077-South Plateau 016092 | 20210423_EZukoskiObjAtEx39.pdf | 4/23/2021 | Edward Zukoski, Center For Biological Diversity | Attachment. South Plateau Landscape Area Treatment 2021 Objection Period |
| South Plateau 016093-South Plateau 016225 | 20210423_MichaelGarrityAWR_OjecttionCom82.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Objection Comment Letter #82 |
| South Plateau 016226-South Plateau 016251 | 20210423_MichaelGarrityAWR_Baker2015.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Attachment Objection Comment Letter #82 |
| South Plateau 016252-South Plateau 016285 | 20210423_MichaelGarrityAWR_Citizens4CleanEnergyEtAlVS_USDOI.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Attachment Objection Comment Letter #82 |
| South Plateau 016286-South Plateau 016291 | 20210423_MichaelGarrityAWR_Davis_ClimateFireRegeneration.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Attachment Objection Comment Letter #82 |
| South Plateau 016292-South Plateau 016308 | 20210423_MichaelGarrityAWR_GolladayEtAl2016.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Attachment Objection Comment Letter #82 |
| South Plateau 016309-South Plateau 016319 | 20210423_MichaelGarrityAWR_LaughlinGrace2006.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Attachment Objection Comment Letter #82 |
| South Plateau 016320-South Plateau 016320 | 20210423_MichaelGarrityAWR_MapProjectedChangesRockyMtTreeSpeciesRanges.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Attachment Objection Comment Letter #82 |
| South Plateau 016321-South Plateau 016336 | 20210423_MichaelGarrityAWR_SchoennagelEtAl2004.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Attachment Objection Comment Letter #82 |
| South Plateau 016337-South Plateau 016346 | 20210423_MichaelGarrityAWR_StevensEtAl2018EcologyLtrs.pdf | 4/23/2021 | Michael Garrity, Alliance for the Wild Rockies | Attachment Objection Comment Letter #82 |
| South Plateau 016347-South Plateau 016364 | 20210422_GregWarren_ObjectionCom.pdf | 4/22/2021 | Greg Warren | Objection Comment Letter |
| South Plateau 016365-South Plateau 016369 | 20210421_LukeFisherCDTC_Com81NoStanding.pdf | 4/21/2021 | Luke Fisher, Continental Divide Trail Coalition | Comments regarding the South Plateau Area Landscape Treatment Project in the Custer Gallatin National Forest. Though the Continental Divide Trail Coalition did not submit comments during Scoping. |
| South Plateau 016370-South Plateau 016384 | 20210421_NancySchultz_Com79NoStanding.pdf | 4/21/2021 | Nancy Schultz | Objection to the South Plateau Area Landscape Treatment Project Draft Decision Notice, FONSI, and Environmental Assessment. |
| South Plateau 016385-South Plateau 016397 | 20210420_ClintNagelGWA_ObjectionCom76.pdf | 4/20/2021 | Clint Nagel, Gallatin Wildlife Assoc. | Objection Comment Letter #76 |

| | | | | |
|---|---|---|---|---|
| South Plateau 016398-<br>South Plateau 016404 | 20210406_TomPartinAFRC_ObjectionCom73_Partin.pdf | 4/6/2021 | Tom Partin, AFRC | Objection Comment Letter #73 |
| South Plateau 016405-<br>South Plateau 016405 | 20210326_1950SaraJohnsonNEC_RequestRspns.pdf | 3/26/2021 | Kathleen Minor, Acting<br>Forest Supervisor | Letter to Sara Johnson, Native Ecosystems Council Director. The South Plateau Area Landscape Treatment Project Environmental Assessment (EA), draft Decision Notice (dDN), and Finding of No Significant Impact (FONSI), are all available publicly on the Forest website. |
| South Plateau 016406-<br>South Plateau 016408 | 20210322_NEC_Request for Hardcopies.pdf | 3/22/2021 | Sara Johnson, NEC | Letter to Mary Erickson, Forest Supervisor. Re: Request For Hard Copies Of The Draft Decision Notice, Biological Assessment, And Final Environmental Assessment For The South Plateau Area Landscape Treatment Project |
| South Plateau 016409-<br>South Plateau 016410 | 20210223_NwsRSPLATDraftDNFONSI.pdf | 2/23/2021 | USDA Forest Service | News Release. FS Releases South Plateau Area Landscape Treatment Project Draft Decision |
| **D7_1_RO_Response** | | | | |
| South Plateau 016411-<br>South Plateau 016412 | 20230724_MemoFSR478BackgroundRationale.pdf | 7/24/2023 | Custer Gallatin National Forest | Memo FS Road 478. Information and Decision Rationale |
| South Plateau 016413-<br>South Plateau 016414 | 20230608_EmErickcsontoWhiteCBU.pdf | 6/8/2023 | Mary Erickson, Forest Supervisor | Email chain regarding CBU objection |
| South Plateau 016415-<br>South Plateau 016416 | 20230606_EmAtUSFSObjectionReviewLttrtoObjectors.pdf | 6/6/2023 | Mary Erickson, Forest Supervisor | Email Attachment. Letter regarding South Plateau Reviewing Official Objection letter To: Objectors. |
| South Plateau 016417-<br>South Plateau 016417 | 20230606_EmUSFStoObjectors.pdf | 6/6/2023 | Roberta Mee, FS | Email. See the attached South Plateau Reviewing Official Objection letter. From the Custer Gallatin mailroom to objectors. |
| South Plateau 016418-<br>South Plateau 016419 | 20230530_ChEmKnightandUSFSObjecMtg.pdf | 5/30/2023 | Jennifer Woods, FS | Email chain regarding South Plateau Landscape Area Treatment Project Objection Resolution Meeting |
| South Plateau 016420-<br>South Plateau 016421 | 20230530_ChEmWhitexUSFSObjMtg.pdf | 5/30/2023 | Jennifer Woods, FS | Email chain regarding South Plateau Landscape Area Treatment Project Objection Resolution Meeting |
| South Plateau 016422-<br>South Plateau 016423 | 20230526_CEmSchultzNotAttendingORM.pdf | 5/26/2023 | Nancy Schultz | Email chain regarding Not attending ORM. |
| **D7_2_Non_ObjComments** | | | | |
| South Plateau 016424-<br>South Plateau 016424 | 20210421_NicholasJoseSunMtnLumber_Com75NoStanding.pdf | 4/21/2021 | Nicholas Jose, Sun Mountain Lumber | Support the South Plateau Area Landscape Treatment Project. Sun Mountain Lumber appreciates the recognition of providing wood products to local mills in the project summary |
| South Plateau 016425-<br>South Plateau 016427 | 20210421_WillyPeckIdahoForestGrp_Com75NoStanding.pdf | 4/21/2021 | Welly, Peck, Idaho Forest Group | Comments, offered on behalf of the Idaho Forest Group (IFG), are submitted to express our support for the South Plateau Area Landscape Treatment Project (project), and the finding of no significant impact and the use of an EA as the appropriate level of analysis under the National Environmental Policy Act. |
| **D8_FOIA_RequestLetters** | | | | |
| South Plateau 016428-<br>South Plateau 016431 | 20200916_NEC_FOIA.pdf | 9/16/2020 | Sara Johnson, Native Ecosystems Council | FOIA request. |
| **E_ScopingProcess** | | | | |
| **E1_ScopingMailing** | | | | |
| South Plateau 016432-<br>South Plateau 016432 | 20230315_CoverLetterforEASigned.pdf | 3/15/2023 | Jason Brey, District Ranger | Interested Parties Letter. Draft Decision Notice and FONSI for are available. |

| South Plateau 016433-<br>South Plateau 016434 | 20230303_LNtObj.pdf | 3/3/2023 | Custer Gallatin National Forest | Legal Notice. Bozeman Daily Chronicle. Opportunity to Object. South Plateau Landscape Area Treatment Project |
|---|---|---|---|---|
| South Plateau 016435-<br>South Plateau 016436 | 20221006_LNtCom_RevDrftEA.pdf | 10/6/2022 | Custer Gallatin National Forest | Legal Notice. Bozeman Daily Chronicle. Opportunity to Comment. South Plateau Landscape Area Treatment Draft Revised Environmental Assessment |
| South Plateau 016437-<br>South Plateau 016439 | 20220928_DrftRevEACvrLttr.pdf | 9/28/2022 | Mary Erickson, Forest Supervisor | Cover Letter. Interested Parties. 30-Day Comment Period |
| South Plateau 016440-<br>South Plateau 016444 | 20220214_SouthPlateauMailingList.pdf | 2/14/2022 | USDA Forest Service | South Plateau Mailing List. |
| South Plateau 016445-<br>South Plateau 016445 | 20210309_LNtObjNewsprint.pdf | 3/9/2021 | Custer Gallatin National Forest | Legal Notice. Bozeman Daily Chronicle. Reinitiation of the Opportunity to Object. South Plateau Area Landscape Treatment Project |
| South Plateau 016446-<br>South Plateau 016448 | 20210309_LNtObjReintiateFilingPeriod.pdf | 3/9/2021 | Custer Gallatin National Forest | Legal Notice. Bozeman Daily Chronicle. Reinitiation of the Opportunity to Object. South Plateau Area Landscape Treatment Project |
| South Plateau 016449-<br>South Plateau 016450 | 20210223_LNtObjCancelled.pdf | 2/23/2021 | Custer Gallatin National Forest | Legal Notice. Bozeman Daily Chronicle. Opportunity to Object. South Plateau Area Landscape Treatment Project Cancellation of 02/19/2021 notice. |
| South Plateau 016451-<br>South Plateau 016452 | 20200816_LNtCom_SPLAT_EA_Com_Period.pdf | 8/16/2020 | USDA Forest Service | Public Notice in Bozeman Daily Chronicle. Notice of 30-Day Comment Period For the South Plateau Area Landscape Treatment Project Draft Environmental Assessment. |
| South Plateau 016453-<br>South Plateau 016454 | 20200816_LNtCom_DrftEA.pdf | 8/16/2020 | Custer Gallatin National Forest | Legal Notice. Bozeman Daily Chronicle. Notice of 30-Day Comment Period For the South Plateau Area Landscape Treatment Project Draft Environmental Assessment. |
| South Plateau 016455-<br>South Plateau 016455 | 20200816_SouthPlateauLegalNotice.pdf | 8/16/2020 | USDA Forest Service | Legal Notice, Affidavit of Publication. Belgrade News. South Plateau Landscape Area Scoping period. |
| South Plateau 016456-<br>South Plateau 016457 | 20200814_Ltr_InterestedParty_SoPlateauScoping.pdf | 8/14/2020 | Mary C. Erickson, Forest Supervisor | Interested Parties. Opportunity To Comment. South Plateau Landscape Area Treatment Project. |
| South Plateau 016458-<br>South Plateau 016463 | 20200812_SouthPlateauScopingSummary.pdf | 8/12/2020 | USDA Forest Service | South Plateau Area Landscape Treatment Project. Proposed Action for Scoping |
| South Plateau 016464-<br>South Plateau 016465 | 20200812_LNtCom_SouthPlateauScoping.pdf | 8/12/2020 | USDA Forest Service | Notice of 30-Day Comment Period For the South Plateau Area Landscape Treatment Project Draft Environmental Assessment |
| E2_Scoping_CommentLetters | | | | |
| South Plateau 016466-<br>South Plateau 016466 | 20201010_NancySchultz_Com21.pdf | 10/10/2020 | Nancy Schultz | South Plateau Landscape Area Scoping comment |
| South Plateau 016467-<br>South Plateau 016477 | 20201010_NancySchultz_Com21Attach1.pdf | 10/10/2020 | Nancy Schultz | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016478-<br>South Plateau 016488 | 20201010_SchultzComment.pdf | 10/10/2020 | Nancy Schultz | South Plateau Landscape Area Scoping comment |
| South Plateau 016489-<br>South Plateau 016489 | 20200921_NancySchultz_Com20.pdf | 9/21/2020 | Nancy Schultz | South Plateau Landscape Area Scoping comment |
| South Plateau 016490-<br>South Plateau 016491 | 20200921_NancySchultz_Com20Attach1.pdf | 9/21/2020 | Nancy Schultz | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016492-<br>South Plateau 016493 | 20200921_SchultzComment.pdf | 9/21/2020 | Nancy Schultz | South Plateau Landscape Area Scoping comment |

| | | | | |
|---|---|---|---|---|
| South Plateau 016494-<br>South Plateau 016502 | 20200916_AWRComment.pdf | 9/16/2020 | Alliance for the Wild Rockies;<br>Sara Johnson, Native<br>Ecosystems Council; Steve<br>Kelly, Montana Ecosystems<br>Defense Council | South Plateau Landscape Area Scoping comment |
| South Plateau 016503-<br>South Plateau 016504 | 20200916_DNRC_Comment.pdf | 9/16/2020 | Hoyt Richards, Montana<br>DNRC | South Plateau Landscape Area Scoping comment |
| South Plateau 016505-<br>South Plateau 016505 | 20200916_EdwardZukoskiCBD_Com10.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | South Plateau Landscape Area Scoping comment |
| South Plateau 016506-<br>South Plateau 016551 | 20200916_EdwardZukoskiCBD_Com10Attach1_Center4Bio<br>Div_WildEarthGuardians.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016552-<br>South Plateau 016552 | 20200916_EdwardZukoskiCBD_Com10Attach2_Ex. 1 Custer<br>Gallatin NF NR.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016553-<br>South Plateau 016555 | 20200916_EdwardZukoskiCBD_Com10Attach_Ex2 Dore<br>BozemanChronicleFS_WestYellowstoneLogging_3.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016556-<br>South Plateau 016567 | 20200916_EdwardZukoskiCBD_Com10Attach4_Ex3<br>BarnettEtAl BeyondFuelTreatmntEffctivenss.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016568-<br>South Plateau 016577 | 20200916_EdwardZukoskiCBD_Com10Attach5_Ex4 HartEtal<br>AreaBurnedInTheWestUS.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016578-<br>South Plateau 016587 | 20200916_EdwardZukoskiCBD_Com10Attach6_Ex5<br>HartPreston FireWeatherDrivesDailyAreaBurned.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016588-<br>South Plateau 016627 | 20200916_EdwardZukoskiCBD_Com10Attach7_Ex6<br>Black_Insects_RDX.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016628-<br>South Plateau 016636 | 20200916_EdwardZukoskiCBD_Com10Attach8_Ex7<br>SchoennagelEtAl AdaptToMoreWildfire.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016637-<br>South Plateau 016644 | 20200916_EdwardZukoskiCBD_Com10Attach9_Ex8<br>BlackEtAl DoBarkBeetleOutbreaksIncrease.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016645-<br>South Plateau 016675 | 20200916_EdwardZukoskiCBD_Com10Attach10_Ex9 SixEtAl<br>Mgmt4MPB Outbreaks.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016676-<br>South Plateau 016686 | 20200916_EdwardZukoskiCBD_Com10Attach11_Ex10<br>SixEtal MPB SurvivorsGeneticDifference.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016687-<br>South Plateau 016699 | 20200916_EdwardZukoskiCBD_Com10Attach12_Ex11Lundq<br>uistReich LandscapeDynamicsOfMPB.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016700-<br>South Plateau 016715 | 20200916_EdwardZukoskiCBD_Com10Attach13_Ex12<br>SchoennagelEtAlInfluenceOfFireRegimes.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016716-<br>South Plateau 016735 | 20200916_EdwardZukoskiCBD_Com10Attach14_Ex13 Se Ak<br>Conservtn Council v USFS.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016736-<br>South Plateau 016793 | 20200916_EdwardZukoskiCBD_Com10Attach15_Ex14<br>StatmntUndisputedFactsSupOfPlsMot4Summ.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016794-<br>South Plateau 016805 | 20200916_EdwardZukoskiCBD_Com10Attach16_Ex15<br>ClaytonEtAl EffectsOfHabitatQualityGriz.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016806-<br>South Plateau 016817 | 20200916_EdwardZukoskiCBD_Com10Attach17_Ex16<br>MacHutchonProctor EffectOfRdsHumanActnGrizzly.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016818-<br>South Plateau 016971 | 20200916_EdwardZukoskiCBD_Com10Attach18_Ex17 FINAL<br>BO Bog Creek Rd Prj.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |

| | | | | |
|---|---|---|---|---|
| South Plateau 016972-<br>South Plateau 016995 | 20200916_EdwardZukoskiCBD_Com10Attach19_Ex18 IPCC<br>Sum for Policymakers 1_5C.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 016996-<br>South Plateau 017007 | 20200916_EdwardZukoskiCBD_Com10Attach20_Ex19<br>Tongass NF Plan FEIS.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017008-<br>South Plateau 017021 | 20200916_EdwardZukoskiCBD_Com10Attach21_Ex20 GEOS<br>Rpt TongassEmissionsRpt.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017022-<br>South Plateau 017022 | 20200916_EdwardZukoskiCBD_Com11.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | South Plateau Landscape Area Scoping comment |
| South Plateau 017023-<br>South Plateau 017068 | 20200916_EdwardZukoskiCBD_Com11Attach1_Center4Bio<br>Div_WildEarthGuardians.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017069-<br>South Plateau 017082 | 20200916_EdwardZukoskiCBD_Com11Attach2_Ex20 GEOS<br>Rpt TongassEmissionsFinalRpt.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017083-<br>South Plateau 017125 | 20200916_EdwardZukoskiCBD_Com11Attach3_Ex21 IPCC<br>Land Use 2019 Sum For Policymakers.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017126-<br>South Plateau 017131 | 20200916_EdwardZukoskiCBD_Com11Attach4_Ex22<br>LawEtAl LandUseClimteChange.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017132-<br>South Plateau 017142 | 20200916_EdwardZukoskiCBD_Com11Attach5_Ex23<br>BuotteEtAl CarbonSequestration.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017143-<br>South Plateau 017154 | 20200916_EdwardZukoskiCBD_Com11Attach6_Ex24<br>NorthHebgenClimateRpt.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017155-<br>South Plateau 017169 | 20200916_EdwardZukoskiCBD_Com11Attach7_Ex25<br>CarbonRptJasperMountainPrj.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017170-<br>South Plateau 017192 | 20200916_EdwardZukoskiCBD_Com11Attach8_Ex26 BLM<br>Western Or RMP FEIS.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017193-<br>South Plateau 017194 | 20200916_EdwardZukoskiCBD_Com11Attach9_Ex27<br>Appndx D.pdf | 9/16/2020 | Edward Zukoski, Center For<br>Biological Diversity | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017195-<br>South Plateau 017195 | 20200916_HBFD_Comment.pdf | 9/16/2020 | Shane Grube, Hebgen Basin<br>Fire District | South Plateau Landscape Area Scoping comment |
| South Plateau 017196-<br>South Plateau 017203 | 20200916_MattsonComment.pdf | 9/16/2020 | David J. Mattson | South Plateau Landscape Area Scoping comment |
| South Plateau 017204-<br>South Plateau 017207 | 20200916_MFWP_Comment.pdf | 9/16/2020 | Mike Garrity, Alliance For<br>The Wild Rockies | South Plateau Landscape Area Scoping comment |
| South Plateau 017208-<br>South Plateau 017208 | 20200916_MikeGarrity_Com12.pdf | 9/16/2020 | Mike Garrity, Alliance For<br>The Wild Rockies | South Plateau Landscape Area Scoping comment |
| South Plateau 017209-<br>South Plateau 017280 | 20200916_MikeGarrity_Com12Attach1_SoPlatueaProject.p<br>df | 9/16/2020 | Mike Garrity, Alliance For<br>The Wild Rockies | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017281-<br>South Plateau 017281 | 20200916_MikeGarrity_Com15.pdf | 9/16/2020 | Mike Garrity, Alliance For<br>The Wild Rockies | South Plateau Landscape Area Scoping comment |
| South Plateau 017282-<br>South Plateau 017290 | 20200916_MikeGarrity_Com15Attach1_Comments.pdf | 9/16/2020 | Mike Garrity, Alliance For<br>The Wild Rockies | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017291-<br>South Plateau 017291 | 20200916_ShaneGrube_Com17.pdf | 9/16/2020 | Shane Grube, Hebgen Basin<br>Fire District | South Plateau Landscape Area Scoping comment |
| South Plateau 017292-<br>South Plateau 017292 | 20200916_ShaneGrube_Com17Attch1_HBFD.pdf | 9/16/2020 | Shane Grube, Hebgen Basin<br>Fire District | Attachment. South Plateau Landscape Area Scoping comment |

| South Plateau 017293-<br>South Plateau 017338 | 20200915_CBD_Comment.pdf | 9/15/2020 | Edward Zukoski, Center for<br>Biological Diversity; Marla<br>Fox, WildEarth Guardians | South Plateau Landscape Area Scoping comment |
|---|---|---|---|---|
| South Plateau 017339-<br>South Plateau 017339 | 20200915_ClintNagel_Com22.pdf | 9/15/2020 | Clint Nagel | South Plateau Landscape Area Scoping comment |
| South Plateau 017340-<br>South Plateau 017368 | 20200915_ClintNagel_Com22Attach1_GWA.pdf | 9/15/2020 | Clint Nagel | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017369-<br>South Plateau 017440 | 20200915_GarrityComment.pdf | 9/15/2020 | Mike Garrity, Alliance for the<br>Wild Rockies | South Plateau Landscape Area Scoping comment |
| South Plateau 017441-<br>South Plateau 017469 | 20200915_GWAComment.pdf | 9/15/2020 | Clinton Nagel, Gallatin<br>Wildlife Association | South Plateau Landscape Area Scoping comment |
| South Plateau 017470-<br>South Plateau 017470 | 20200915_HoytRichardsCom9.pdf | 9/15/2020 | Hoyt Richards, Montana<br>DNRC | South Plateau Landscape Area Scoping comment |
| South Plateau 017471-<br>South Plateau 017472 | 20200915_HoytRichardsCom9Attach.pdf | 9/15/2020 | Hoyt Richards, Montana<br>DNRC | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017473-<br>South Plateau 017473 | 20200915_JanesComment.pdf | 9/15/2020 | Hoyt Richards, Montana<br>DNRC | South Plateau Landscape Area Scoping comment |
| South Plateau 017474-<br>South Plateau 017474 | 20200915_JohnJanesCom8.pdf | 9/15/2020 | John Janes | South Plateau Landscape Area Scoping comment |
| South Plateau 017475-<br>South Plateau 017475 | 20200915_KelsieDoughertyCom14.pdf | 9/15/2020 | Kelsie Dougherty | South Plateau Landscape Area Scoping comment |
| South Plateau 017476-<br>South Plateau 017484 | 20200915_KelsieDoughertyCom14Attch1_NPCA.pdf | 9/15/2020 | Kelsie Dougherty | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017485-<br>South Plateau 017496 | 20200915_NEC_Comment.pdf | 9/15/2020 | Sara Johnson, Native<br>Ecosystems Council; Mike<br>Garrity, Alliance for the Wild<br>Rockies | South Plateau Landscape Area Scoping comment |
| South Plateau 017497-<br>South Plateau 017505 | 20200915_NPCAComments.pdf | 9/15/2020 | Kelsie Dougherty, National<br>Parks Conservation Assoc. | South Plateau Landscape Area Scoping comment |
| South Plateau 017506-<br>South Plateau 017506 | 20200915_SaraJohnsonNEC_Com13.pdf | 9/15/2020 | Sara Johnson, Native<br>Ecosystems Council | South Plateau Landscape Area Scoping comment |
| South Plateau 017507-<br>South Plateau 017518 | 20200915_SaraJohnsonNEC_Com13Attach1_NEC<br>Comment.pdf | 9/15/2020 | Sara Johnson, Native<br>Ecosystems Council | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017519-<br>South Plateau 017525 | 20200914_AFRCComment.pdf | 9/14/2020 | Tom Partin, AFRC | South Plateau Landscape Area Scoping comment |
| South Plateau 017526-<br>South Plateau 017526 | 20200914_MarkDeleray_Com14.pdf | 9/14/2020 | Mark Deleray | South Plateau Landscape Area Scoping comment |
| South Plateau 017527-<br>South Plateau 017530 | 20200914_MarkDeleray_Com14Attach1_MFWP.pdf | 9/14/2020 | Mark Deleray | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017531-<br>South Plateau 017531 | 20200914_TomPartinCom7.pdf | 9/14/2020 | Tom Partin | South Plateau Landscape Area Scoping comment |
| South Plateau 017532-<br>South Plateau 017538 | 20200914_TomPartinCom7Attach_SoPlateauAreaLndscpeR<br>estortnDrft EA_1.pdf | 9/14/2020 | Tom Partin | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017539-<br>South Plateau 017539 | 20200912_GregWarrenCom6.pdf | 9/12/2020 | Greg Warren | South Plateau Landscape Area Scoping comment |

| | | | | |
|---|---|---|---|---|
| South Plateau 017540-South Plateau 017717 | 20200912_WarrenCom6AttachA__PlanningHndbk2.pdf | 9/12/2020 | Greg Warren | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017718-South Plateau 017745 | 20200912_WarrenCom6AttachB_ComprehensivePln_3.pdf | 9/12/2020 | Greg Warren | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017746-South Plateau 017825 | 20200912_WarrenCom6AttachC_ROS_Book_4.pdf | 9/12/2020 | Greg Warren | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017826-South Plateau 017832 | 20200912_WarrenCom6Attach_SoPlateauAreaLandscapeTreatmentSubmittal_1.pdf | 9/12/2020 | Greg Warren | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017833-South Plateau 017839 | 20200912_WarrenComment.pdf | 9/12/2020 | Greg Warren | South Plateau Landscape Area Scoping comment |
| South Plateau 017840-South Plateau 017840 | 20200910_Angela_Mueller_Com18.pdf | 9/10/2020 | Angela Mueller | South Plateau Landscape Area Scoping comment |
| South Plateau 017841-South Plateau 017842 | 20200910_Angela_Mueller_Com18Attch1.pdf | 9/10/2020 | Angela Mueller | Attachment. South Plateau Landscape Area Scoping comment |
| South Plateau 017843-South Plateau 017844 | 20200910_MuellerComment.pdf | 9/10/2020 | Angela Mueller | South Plateau Landscape Area Scoping comment |
| South Plateau 017845-South Plateau 017845 | 20200903_Mari_vonHoffmannCom5.pdf | 9/3/2020 | Mari vonHoffmann | South Plateau Landscape Area Scoping comment |
| South Plateau 017846-South Plateau 017846 | 20200902_vonHoffmannComment.pdf | 9/2/2020 | Mari vonHoffmann | South Plateau Landscape Area Scoping comment |
| South Plateau 017847-South Plateau 017847 | 20200831_AnonAnonCom3.pdf | 8/31/2020 | Anon Anon | South Plateau Landscape Area Scoping comment |
| South Plateau 017848-South Plateau 017848 | 20200831_AnonComment.pdf | 8/31/2020 | Anon | South Plateau Landscape Area Scoping comment |
| South Plateau 017849-South Plateau 017849 | 20200831_JulianMatthewsCom4.pdf | 8/31/2020 | Julian Matthews | South Plateau Landscape Area Scoping comment |
| South Plateau 017850-South Plateau 017850 | 20200831_MatthewsComment.pdf | 8/31/2020 | Julian Matthews | South Plateau Landscape Area Scoping comment |
| South Plateau 017851-South Plateau 017852 | 20200830_NancyOstlieCom2.pdf | 8/30/2020 | Nancy Ostlie | South Plateau Landscape Area Scoping comment |
| South Plateau 017853-South Plateau 017854 | 20200830_OstlieComment.pdf | 8/30/2020 | Nancy Ostlie | South Plateau Landscape Area Scoping comment |
| South Plateau 017855-South Plateau 017855 | 20200828_DeGandpreComment.pdf | 8/28/2020 | Mike DeGrandpre | South Plateau Landscape Area Scoping comment |
| South Plateau 017856-South Plateau 017856 | 20200828_MikeDeGrandpreCom1.pdf | 8/28/2020 | Mike DeGrandpre | South Plateau Landscape Area Scoping comment |
| **E3_ScopingLetterAnalysis** | | | | |
| South Plateau 017857-South Plateau 018059 | 20230621_IsCom_CommentResponse.pdf | 6/21/2023 | Custer Gallatin National Forest | Comment Consideration and Response South Plateau Landscape Area Treatment Project. Updated for decision. |
| South Plateau 018060-South Plateau 018083 | 20230313_IsCom_LiteratureConsiderationRspns.pdf | 3/14/2023 | Custer Gallatin National Forest | Literature Consideration and Response. South Plateau Landscape Area Treatment Project. From literature submitted during the comment period on the Draft Revised Environmental Assessment. |
| South Plateau 018084-South Plateau 018301 | 20230309_IsCom_CommentConsiderationRspns.pdf | 3/9/2023 | Custer Gallatin National Forest | Comment Consideration and Response South Plateau Landscape Area Treatment Project. R1-23-15c |

| | | | | |
|---|---|---|---|---|
| South Plateau 018302-<br>South Plateau 018303 | 20230214_CARA_2625_PHASE_3573.pdf | 2/14/2023 | USDA Forest Service | Spreadsheet. CARA download list of comments. |
| South Plateau 018304-<br>South Plateau 018397 | 20210308_IsCom_ResponsetoCommentsOldEA.pdf | 3/8/2021 | Custer Gallatin National Forest | South Plateau Area Landscape Treatment. Response to Public Comments |
| **F_TravelPlanDocuments** | | | | |
| **F1_TravelPlan** | | | | |
| South Plateau 018398-<br>South Plateau 018402 | 20061000_GNF_TravelPlanFEIS.pdf | 10/00/2006 | Gallatin National Forest | Travel Management Plan Final Environmental Impact Statement. Volume 2, Chapter 3 |
| South Plateau 018403-<br>South Plateau 018725 | 20060000_USDAFS_GallatinTravelPlanFEIS.pdf | 00/00/2006 | USDA Forest Service | Gallatin National Forest Travel Plan. Final Environmental Impact Statement. |
| **F2_MVUM** | | | | |
| South Plateau 018726-<br>South Plateau 018726 | 20210000_Map_CGNF_MVUMGallMadHenrys.pdf | 00/00/2021 | USDA Forest Service | Map, Custer Gallatin National Forest Gallatin/Madison/Henry's MVUM 2021. |
| South Plateau 018727-<br>South Plateau 018727 | 20160000_Map_OSVUM.pdf | 00/00/2016 | USDA Forest Service | Map. West Yellowstone Detail, OSVUM |
| South Plateau 018728-<br>South Plateau 018906 | 20060000_USDAFS_GallatinTravMgmtRODSum.pdf | 00/00/2006 | USDA Forest Service | Gallatin National Forest travel management plan, final environmental impact statement, and record of decision |
| **G_References** | | | | |
| South Plateau 018907-<br>South Plateau 018918 | AdebayoEtAl_2007_ProductivityCostHarvestingConifer.pdf | 6/00/2007 | Adebola B. Adebayo, Han-Sup Han, Leonard Johnson | Productivity and cost of cut-to-length and whole-tree harvesting in a mixed-conifer stand. Forest Products Journal Vol . 57. No. 6 |
| South Plateau 018919-<br>South Plateau 018930 | AgeeEtal_1999_ShadedFuelBreaks.pdf | 00/00/1999 | James K. Agee, Berni Bahro, Mark A. Finney, et al. | The use of shaded fuelbreaks in landscape fire management. Forest Ecology and Management 127 (2000) 55±66 |
| South Plateau 018931-<br>South Plateau 018944 | AgeeEtAl_2005_PrincplsForestFuelRedctn.pdf | 00/00/2005 | James K. Agee, Carl N. Skinner | Basic principles of forest fuel reduction treatments. Forest Ecology and Management 211 (2005) 83–96 |
| South Plateau 018945-<br>South Plateau 019115 | AgeeEtAl_2009_DryFrstsNECascFire.pdf | 1/00/2009 | James K. Agee, John F. Lehmkuhl | Dry Forests of the Northeastern Cascades Fire and Fire Surrogate Project Site, Mission Creek, Okanogan-Wenatchee National Forest |
| South Plateau 019116-<br>South Plateau 019131 | AgerEtAl_2005_SftwrCalcEquivClrctAreaModel.pdf | 4/00/2005 | Alan A. Ager, Caty Clifton | Software for Calculating Vegetation Disturbance and Recovery by Using the Equivalent Clearcut Area Model. General Technical Report PNW-GTR-637 |
| South Plateau 019132-<br>South Plateau 019148 | AgerEtAl_2012_ApplicationLandscapeTreatmntDesign.pdf | 2/00/2012 | Alan A. Ager, Nicole M. Vaillant, David E. Owens, Stuart Brittain, Jeff Hamann | Overview and Example Application of the Landscape Treatment Designer. General Technical Report PNW-GTR-859 |
| South Plateau 019149-<br>South Plateau 019167 | AgerEtAl_2013_FireInManagedForests.pdf | 2/28/2013 | Alan A. Ager, Nicole M. Vaillant, Andrew McMahan | Restoration of fire in managed forests: a model to prioritize landscapes and analyze tradeoffs. Ecosphere 4(2):29. |
| South Plateau 019168-<br>South Plateau 019181 | AlcanizEtAl_2018_EffectsRxFiresSoil.pdf | 00/00/2018 | M. Alcaniz, L. Outeiro, M. Francos, X. Ubeda | Effects of prescribed fires on soil properties: A review |
| South Plateau 019182-<br>South Plateau 019196 | AlexanderEtAl_1986_SandBedLoadBrookTroutStream.pdf | 00/00/1986 | Gaylord R. Alexander, Edward A. Hansen | Sand Bed Load in a Brook Trout Stream. North American Journal of Fisheries Management 6:9-23, 1986 |
| South Plateau 019197-<br>South Plateau 019320 | AlexanderEtAl_2016_PIFLandbirdConservationPlan.pdf | 00/00/2016 | John D. Alexander, et al. | Partners in Flight Landbird Conservation Plan: 2016 Revision for Canada and Continental United States. Partners in Flight Science Committee. 119 pp |
| South Plateau 019321-<br>South Plateau 019337 | Allen_2000_GalNFAnnualRprtBriefPrehistoricOverview.pdf | 00/00/2000 | Allen | Brief Prehistoric Overview. Gallatin NF Annual Report 2000. |

| | | | | |
|---|---|---|---|---|
| South Plateau 019338-South Plateau 019365 | AmmanEtAl_1977_GTRINT-36LossesLdgplPnBtl.pdf | 6/00/1977 | G.D. Amman, M.D. McGregor, D.B. Cahill, W.H. Kein | Guidelines for Reducing Losses of Lodgepole Pine to the Mountain Pine Beetle in Unmanaged Stands in the Rocky Mountains. |
| South Plateau 019366-South Plateau 019486 | AndersonEtAl_1976_FrstsandWtrEffctsFrstMgmt.pdf | 00/00/1976 | Henry W. Anderson, M. D. Hoover, K. G. Reinhart | Forests And Water. Effects of forest management on floods, sedimentation, and water supply. PSW Gen Tech Rpt PSW- 18 /1976 |
| South Plateau 019487-South Plateau 019500 | ArnoEtAl_1989_SilvicsWhitebarkPine.pdf | 00/00/1989 | Stephen F. Arno, Raymond J. Hoff | Silvics of whitebark pine (Pinus albicaulis) |
| South Plateau 019501-South Plateau 019509 | ArnoEtAl_1999_Mixed-SeverityFireRegimes.pdf | 00/00/1999 | S. F. Arno, D. J. Parsons, R. E. Keane | Mixed-Severity Fire Regimes in the Northern Rocky Mountains: Consequences of Fire Exclusion and Options for the Future. In: Wilderness science in a time of change conference. USDA For. Serv. RMRS-P-15-Vol-5, pp. 225-232 |
| South Plateau 019510-South Plateau 019533 | Arno_2000_FireWesternEcosystems.pdf | 00/00/2000 | Stephen F. Arno | Chapter 5: Fire in Western Forest Ecosystems. Understory Fire Regimes. USDA Forest Service Gen. Tech. Rep. RMRS-GTR-42-vol. 2. 2000 |
| South Plateau 019534-South Plateau 019535 | Arthur_1966_ArchSurveyUpperYellstnRvrDrn.pdf | 10/00/1966 | G.W. Arthur | An Archaeological Survey of the Upper Yellowstone River Drainage, Montana |
| South Plateau 019536-South Plateau 019538 | AsebrookEtAl_2011_WBPLimberPineRestorMonitGlacierNP.pdf | 00/00/2011 | J. M. Asebrook, J. Lapp, T. Carolin | Whitebark and limber pine restoration and monitoring in Glacier National Park |
| South Plateau 019539-South Plateau 019887 | AuneEtAl_1989_FinalRptEastFrontGrizzlyStudies.pdf | 4/00/1989 | Keith Aune, Wayne Kasworm | Final Report. East Front Grizzly Bear Study. Mt Dept of Fish, Wildlife & Parks. |
| South Plateau 019888-South Plateau 019911 | Baah-AcheamfourEtAl_2023_LdgplxWhtSprcThinReview.pdf | 6/20/2023 | M. Baah-Acheamfour, A. Schoonmaker, M. Dewey, B. Roth | Lodgepole Pine and White Spruce Thinning in Alberta—A Review of North American and European Best Practices |
| South Plateau 019912-South Plateau 019950 | BarberEtAl_2011_R1VegClassMapInvAnlysisRpt.pdf | 6/00/2011 | J. Barber, R. Bush, D. Berglund | The Region 1 Existing Vegetation Classification System and its Relationship to Region 1 Inventory Data and Map Products |
| South Plateau 019951-South Plateau 019963 | BarteltEtAl_2004_DifferencePostBreedingWesternToads.pdf | 00/00/2004 | Paul E. Bartelt, C. R. Peterson, R. W. Klaver | Sexual Differences in the Post-Breeding Movements and Habitats Selected by Western Toads (Bufo boreas) in Southeastern Idaho. Herpetological, 60(4), 2004, 455–467 |
| South Plateau 019964-South Plateau 019973 | BattagliaEtAl_2010_SurfaceFuelLoading.pdf | 00/00/2010 | Mike A. Battaglia, et al. | Surface fuel loadings within mulching treatments in Colorado coniferous forests. Forest Ecology and Management 260 (2010) 1557–1566 |
| South Plateau 019974-South Plateau 019987 | Belt_1980_EquivClrctAreaModel.pdf | 00/00/1980 | G. H. Belt | Predicting streamflow changes caused by forest practices using the equivalent clearcut area model |
| South Plateau 019988-South Plateau 020006 | BergEtAl_1991_RainOutflowSnowpacksCA.pdf | 12/00/1991 | Neil Berg, R. Osterhuber, J. Bergman | Rain-induced outflow from deep snowpacks in the central Sierra Nevada, California. Hydrological Sciences - Journal - des Sciences Hydrologiques, 36. 6 |
| South Plateau 020007-South Plateau 020020 | BerglundEtAl_2009_R1VegClassificationMapping.pdf | 2/3/2009 | Doug Berglund, et al. | R1 Multi-level Vegetation Classification, Mapping, Inventory, and Analysis System. Numbered Report 09-01 v2.0 |
| South Plateau 020021-South Plateau 020036 | BertramEtAl_2009_HorizCoverMeasureGde.pdf | 8/12/2009 | Tim Bertram, Jim Claar | Horizontal Cover – Interim Guidance for Assessing Multi-storied Stands Within Lynx Habitat. |
| South Plateau 020037-South Plateau 020167 | BirdseyEtAl_2019_AssessInfluenceDisturbCarbon.pdf | 00/00/2019 | R. Birdsey, A. J. Dugan, S. Healey, K. Dante-Wood, F. Zhang, G. Mo, J. Chen, A. J. Hernandez, C. L. Raymond, J. McCarter | Assessment of the influence of disturbance, management activities, and environmental factors on carbon stocks of United States National Forests |

| | | | | |
|---|---|---|---|---|
| South Plateau 020168-<br>South Plateau 020173 | BoalEtAl_1994_GoshawkDietsKaibab.pdf | 00/00/1994 | Clint W. Boal, R. William Mannan | Northern Goshawk Diets in Ponderosa Pine Forests on the Kaibab Plateau. Studies in Avian Biology No. 16:97-102, 1994 |
| South Plateau 020174-<br>South Plateau 020184 | Bogan_1993_FreshwtrBivalveExtinctCauseSearch.pdf | 00/00/1993 | Arthur E. Bogan | Freshwater Bivalve Extinctions (Mollusca: Unionoida): A Search for Causes. AMER. ZooL., 33:599-609 (1993) |
| South Plateau 020185-<br>South Plateau 020205 | BoschEtAl_1982_WaterYield.pdf | 00/00/1982 | J. M. Bosch, J. D. Hewlett | A Review of Catchment Experiments to Determine the Effect of Vegetation Changes on Water Yield and Evaportranspiration. Journal of Hydrology, 55 (1982) 3-23 |
| South Plateau 020206-<br>South Plateau 020511 | BrohmanEtAl_2005_ExistingVegClassMapTechnicalGuide.pdf | 5/00/2005 | R.J. Brohman, L.D. Bryant | Existing Vegetation Classification and Mapping Technical Guide Version 1.0. General Technical Report WO-67 |
| South Plateau 020512-<br>South Plateau 020542 | Brown_1974_DownedWoodyMaterialInventorying.pdf | 00/00/1974 | J. K. Brown | Handbook for inventorying downed woody material |
| South Plateau 020543-<br>South Plateau 020563 | BushEtAl_2012_EastsideGoshawkNestAnalysis.pdf | 6/00/2012 | Renate Bush, Beth Hahn, Jim Barber, et al. | Eastside Goshawk Nest analysis. |
| South Plateau 020564-<br>South Plateau 020572 | BuskirkEtAl_1989_HomeRangePineMarten.pdf | 10/00/1989 | Steven W. Buskirk, Lyman L. McDonald | Analysis of Variability in Home-Range Size of the American Marten. The Journal of Wildlife Management, Vol. 53, No. 4 (Oct., 1989), pp. 997-1004. |
| South Plateau 020573-<br>South Plateau 020587 | BusseEtAl_2009_PonderosaPineForestsDevelop.pdf | 00/00/2009 | Matt D. Busse, et al. | Developing resilient ponderosa pine forests with mechanical thinning and prescribed fire in central Oregon's pumice region. Can. J. For. Res. 39: 1171–1185 (2009) |
| South Plateau 020588-<br>South Plateau 020591 | CarltonEtAl_1982_FuelbedChanges.pdf | 2/00/1982 | Donald W. Carlton, Stewart G. Pickford | Fuelbed Changes with Aging of Slash From Ponderosa Pine Thinnings. Journal Of Forestry |
| South Plateau 020592-<br>South Plateau 020601 | CDT_2019_VegMgmtBestPrcts.pdf | 00/00/2019 | Continental Divide National Scenic Trail (CDT) | Vegetation Treatments- Best Practices. v.10.18.20191 |
| South Plateau 020602-<br>South Plateau 020611 | Certini_2005_FireEffectSoilProperties.pdf | 00/00/2005 | G. Certini | Effects of fire on properties of forest soils: a review |
| South Plateau 020612-<br>South Plateau 020624 | ChapmanEtAl_1987_FineSedimentCriteriaNRockies.pdf | 3/10/1987 | D. W. Chapman, K. P. McLeod | Development of Criteria for Fine Sediment in the Northern Rockies Ecoregion. EPA Contract No. 68-01-6986 |
| South Plateau 020625-<br>South Plateau 020636 | ChristensenEtAl_1993_ElkMngtNorthernReg.pdf | 11/00/1993 | Alan G. Christensen, L. Jack Lyon, James W. Unsworth | Elk Management in the Northern Region: Considerations in Forest Plan Updates or Revisions. General Technical Report INT-303 |
| South Plateau 020637-<br>South Plateau 020651 | ClarkEtAl_2022_RiskMgmtCulturalRsrcsClimChng.pdf | 00/00/2022 | J. Clark, J.S. Littell, J.R. Alder, N. Teats | Exposure of cultural resources to 21st-century climate change: Towards a risk management plan |
| South Plateau 020652-<br>South Plateau 020687 | ClaryEtAl_1993_VegBirdSmlMammCharactGTRINT-293.pdf | 1/00/1993 | Warren P. Clary, Dean E. Medin | Vegetation, Nesting Bird, and Small Mammal Characteristics- Wet Creek, Idaho. General Technical Report INT-293 |
| South Plateau 020688-<br>South Plateau 020737 | ClineEtAl_1981_WATSEDPredictingSedimentYields.pdf | 00/00/1981 | R. Cline, G. Cole, W. Megahan, R. Patten, J. Potyondy | Guide for predicting sediment yields from forested watersheds |
| South Plateau 020738-<br>South Plateau 020835 | Clough_2000_NestingSelectionGoshawk.pdf | 00/00/2000 | Lorraine T. Clough | Nesting habitat selection and productivity of northern goshawks in west-central Montana. 2000). Theses, Dissertations, Professional Papers. Paper 5828 |
| South Plateau 020836-<br>South Plateau 020855 | Collier_1992_AssessRiverStabilityPfankuch.pdf | 10/00/1992 | Kevin Collier | Assessing River Stability: Use of the Pfankuch Method. Science & Research Internal Report No. 131 |
| South Plateau 020856-<br>South Plateau 020862 | CookEtAl_1994_VegResponseBurningWY.pdf | 7/00/1994 | John G. Cook, Terry J. Hershey, Larry L. Irwin | Vegetative response to burning on Wyoming mountain-shrub big game ranges. J. Range Manage 47:296-302,July 1994 |

| | | | | |
|---|---|---|---|---|
| South Plateau 020863-South Plateau 020876 | CopelandEtAl_2010_Wolverine.pdf | 00/00/2010 | J.P. Copeland, et al. | The bioclimatic envelope of the wolverine (Gulo gulo): do climatic constraints limit its geographic distribution? Can. J. Zool. 88: 233–246 (2010) |
| South Plateau 020877-South Plateau 020891 | CostelloEtAl_2014_InflWBPdecline.pdf | 00/00/2014 | C. M. Costello, F. T. van Manen, M. A. Haroldson, M. R. Ebinger, S. L. Cain, K. A. Gunther, D. D. Bjornlie | Influence of whitebark pine decline on fall habitat use and movements of grizzly bears in the Greater Yellowstone Ecosystem |
| South Plateau 020892-South Plateau 020900 | CrockerBedford_1990_GoshawkReproductionForestMgmt.pdf | 00/00/1990 | D. Coleman Crocker-Bedford | Goshawk Reproduction and Forest Management. Wildlife Society Bulletin (1973-2006), Autumn, 1990, Vol. 18, No. 3 (Autumn, 1990), pp. 262-269 |
| South Plateau 020901-South Plateau 020916 | Deal_2012_WildlndFireonCultRsrcs.pdf | 00/00/2012 | Krista Deal | Chapter 4: Fire Effects on Flaked Stone, Ground Stone, and Other Stone Artifacts. From: Wildland Fire in Ecosystems Effects of Fire on Cultural Resources and Archaeology. GTR-42 |
| South Plateau 020917-South Plateau 020926 | Debano_1991_EffectFireSoil.pdf | 00/00/1991 | L. F. DeBano | The effect of fire on soil properties |
| South Plateau 020927-South Plateau 020943 | DeCesareEtAl_2014_MooseStatusMgmt.pdf | 00/00/2014 | Nicholas J. DeCesare, et al. | Moose Status and Management in Montana. ALCES Vol. 50: 35–51 (2014) |
| South Plateau 020944-South Plateau 020951 | DevineauEtAl_2010_Lynx.pdf | 00/00/2010 | Olivier Devineau, et al. | Evaluating the Canada lynx reintroduction programme in Colorado: patterns in mortality. Journal of Applied Ecology 2010, 47, 524–531 |
| South Plateau 020952-South Plateau 020967 | DeVoeEtAl_2019_ElkForageRiskTradeoffsArchery.pdf | 00/00/2019 | Jesse D. Devoe, et al. | Elk Forage and Risk Tradeoffs During the Fall Archery Season. The Journal of Wildlife Management; DOI: 10.1002/jwmg |
| South Plateau 020968-South Plateau 020973 | Dickerson_2009_MitHebgenResEffectsonPrehstrcArch.pdf | 12/00/2009 | Ken Dickerson | Missouri-Madison Hydroelectric Project: Mitigation of Project Related Effects to Prehistoric Archaeological Properties at the Hebgen Reservoir Development. |
| South Plateau 020974-South Plateau 020978 | DickEtAl_1988_MicrobialBiomassSoilEnzyme.pdf | 00/00/1988 | R. P. Dick, D. D. Myrold, E. A. Kerle | Microbial Biomass and Soil Enzyme Activities in Compacted and Rehabilitated Skid Trail Soils |
| South Plateau 020979-South Plateau 020989 | DNRC_2006_MT_Forestry_BMPs.pdf | 1/00/2006 | MT DNRC | Best Management Practices for Forestry in Montana |
| South Plateau 020990-South Plateau 020995 | DNRC_2014_MTBMPMonitoringRprt.pdf | 00/00/2014 | MT DNRC | Montana Forestry Best Management Practice (BMP) 2014 Monitoring Report. Executive Summary. |
| South Plateau 020996-South Plateau 021008 | Dooling_1974_DwarfMistletoeControl.pdf | 11/00/1974 | O. J. Dooling | Dwarf mistletoe control - why and what? An appraisal of the Northern Region control program |
| South Plateau 021009-South Plateau 021018 | DoolingEtAl_1976_Rpt76-14DwrfMstltoeCntrlinLdgpl.pdf | 8/00/1976 | O.J. Dooling, D.H. Brown | Guidelines for Dwarf Mistletoe Control in Lodgepole Pine in the Northern and Central Rocky Mountains. Forest Environmental Protection. |
| South Plateau 021019-South Plateau 021029 | DoolingEtAl_1986_Rpt86-6DwrfMstlteinMT.pdf | 4/00/1986 | O.J. Dooling, R.R. Johnson, R.G. Eder | Growth Impact, Spread, and Intensification of Dwarf Mistletoe in Douglas-Fir and Lodgepole Pine in Montana |
| South Plateau 021030-South Plateau 021194 | DwireEtAl_2016_RiparianFuelTreatments.pdf | 9/00/2016 | Kathleen A. Dwire, Kristen E. Meyer, Gregg Riegel, Timothy Burton | Riparian Fuel Treatments in the Western USA: Challenges and Considerations. General Technical Report RMRS-GTR-352 |
| South Plateau 021195-South Plateau 021211 | EakinEtAl_2019_YNPArchAlongNezPerceNatHistTrail.pdf | 00/00/2019 | D.H. Eakin, E. Horton | Archeology Along the Nez Perce National Historic Trail. Series: Yellowstone Science - Volume 26 Issue 1: Archeology in Yellowstone |

| | | | | |
|---|---|---|---|---|
| South Plateau 021212-<br>South Plateau 021387 | EdwardsEtAl_2016_LitSynthBMPEffectivenessForestRoads.pdf | 10/00/2016 | P. J. Edwards, F. Wood, R. L. Quinlivan | Effectiveness of Best Management Practices that Have Application to Forest Roads: A Literature Synthesis. GTR NRS-163 |
| South Plateau 021388-<br>South Plateau 021400 | EganEtAl_2014_EffectMtnPnBtlCntrlbyUSDAFS.pdf | 00/00/2014 | J. M. Egan, S. Kegley, D. Blackford, C. L. Jorgensen, (tech. eds.) | Effectiveness of direct and indirect mountain pine beetle control treatments as implemented by the USDA Forest Service |
| South Plateau 021401-<br>South Plateau 021430 | FechnerEtAl_1976_AspenWildfireFuelBreaks.pdf | 00/00/1976 | Gilbert H. Fechner, Jack S. Barrows | Aspen stands as wildfire fuel breaks. Aspen Bibliography. Paper 5029. |
| South Plateau 021431-<br>South Plateau 021460 | FettigEtAl_2007_VegMgmgtEffectCntrlBtl.pdf | 00/00/2007 | C.J. Fettig, K.D. Klepzig, R.F. Billings, A.S. Munson, T.E. Nebeker, J.F. Negron, J.T. Nowak | The effectiveness of vegetation management practices for prevention and control of bark beetle infestations in coniferous forests of the western and southern United States |
| South Plateau 021461-<br>South Plateau 021474 | FettigEtAl_2014_PrvntMtgtMtnPnBtl.pdf | 6/00/2014 | C.J. Fettig, K.E. Gibson, A.S. Munson, J.F. Negron | Cultural Practices for Prevention and Mitigation of Mountain Pine Beetle Infestations |
| South Plateau 021475-<br>South Plateau 021526 | Finney_1998_FARSITE.pdf | 3/00/1998 | Mark A. Finney | FARSITE: Fire Area Simulator-Model Development and Evaluation. Research Paper RMRS-RP-4 |
| South Plateau 021527-<br>South Plateau 021536 | Finney_2001_FuelTreatmentPatterns.pdf | 00/00/2001 | Mark A. Finney | Design of Regular Landscape Fuel Treatment Patterns for Modifying Fire Growth and Behavior. Forest Science 47(2) 2001 |
| South Plateau 021537-<br>South Plateau 021541 | Finney_2002_FireGrowthTravelTime.pdf | 00/00/2002 | Mark A. Finney | Fire growth using minimum travel time methods. Can. J. For. Res. 32: 1420–1424 (2002) |
| South Plateau 021542-<br>South Plateau 021553 | Finney_2005_QuantitativeRiskAnalysis.pdf | 00/00/2005 | Mark A. Finney | The challenge of quantitative risk analysis for wildland fire. Forest Ecology and Management 211 (2005) 97–108 |
| South Plateau 021554-<br>South Plateau 021561 | Finney_2006_FlamMapFireModelingCapabilities.pdf | 00/00/2006 | Mark A. Finney | An Overview of FlamMap Fire Modeling Capabilities. USDA Forest Service Proceedings RMRS-P-41. 2006. |
| South Plateau 021562-<br>South Plateau 021600 | Finney_2007_ProtoSimforLrgFirePlnng.pdf | 7/5/2007 | Mark A. Finney | A Prototype Simulation System for Large Fire Planning in FPA |
| South Plateau 021601-<br>South Plateau 021647 | FitesEtAl_2007_HamLakeCavityLakeFires.pdf | 11/00/2007 | Jo Ann Fites, Alicia Reiner, Mike Campbell, Zack Taylor | Fire Behavior and Effects, Suppression, and Fuel Treatments on the Ham Lake and Cavity Lake Fires |
| South Plateau 021648-<br>South Plateau 021666 | FowlerEtAl_1987_HydroClimaticChangeThreeWatersheds.pdf | 00/00/1987 | W.B. Fowler, J.D. Helvey, R.N. Felix | Hydrologic and Climatic Changes in Three Small Watersheds After Timber Harvest. Research Paper PNW-RP-379 |
| South Plateau 021667-<br>South Plateau 021668 | FranzmannEtAl_2006_EcologyMgmtMoose.pdf | 00/00/2006 | Albert W. Franzmann, Charles C. Schwartz; eds | Ecology and Management of the North American Moose. Second Edition |
| South Plateau 021669-<br>South Plateau 021672 | Frederick_1991_EffectForestRdGBElkGrayWolves.pdf | 4/00/1991 | Glenn P. Frederick | Effects of Forest Roads on Grizzly Bears, Elk, and Gray Wolves: A Literature Review. Publication Number R1-91-73 |
| South Plateau 021673-<br>South Plateau 021678 | Fried_2003_ManagingFireUsingFIAData.pdf | 3/00/2003 | J.S. Fried | The Right Tools: Managing for Fire Using FIA Inventory Data. |
| South Plateau 021679-<br>South Plateau 021692 | GeldermanEtAl_2016_RegenNicheWBP.pdf | 00/00/2016 | M. S. Gelderman, S. E. Macdonald, A. J. Gould | Regeneration niche of whitebark pine in the Canadian Rocky Mountains: the basis to restoring an endangered species |
| South Plateau 021693-<br>South Plateau 021702 | GibeauEtAl_2002_GrizzResponseHumanDev.pdf | 00/00/2002 | Michael L. Gibeau, Anthony P. Clevenger, Stephen Herrero, Jack Wierzchowski | Grizzly bear response to human development and activities in the Bow River Watershed, Alberta, Canada. Biological Conservation 103 (2002) 227–236 |
| South Plateau 021703-<br>South Plateau 021714 | GlitzensteinEtAl_2006_ChippedUnchippedPlots.pdf | 00/00/2006 | Jeff S. Glitzenstein, Donna R. Streng, Gary L. Achtemeier, et al. | Fuels and fire behavior in chipped and unchipped plots: Implications for land management near the wildland/urban interface. Forest Ecology and Management 236 (2006) 18–29 |
| South Plateau 021715-<br>South Plateau 021899 | GoheenEtAl_2007_WhitebarkPineConferenceProceedings.pdf | 00/00/2007 | E. M. Goheen, R. A. Sniezko, tech. coords. | Proceedings of the conference whitebark pine: A Pacific coast perspective August 27-31, 2006 Ashland, Oregon |

| | | | | |
|---|---|---|---|---|
| South Plateau 021900-South Plateau 021934 | GrahamEtAl_1999_EffectsOfThinningFireBehaviour.pdf | 9/00/1999 | Russell T. Graham, Alan E. Harvey, Theresa B. Jain, Jonalea R. Tonn | The Effects of Thinning and Similar Stand Treatments on Fire Behavior in Western Forests. USDA PNW, Gen Tech Rpt, PNW-GTR-463 |
| South Plateau 021935-South Plateau 022018 | GrantEtAl_2008_EffectsPracticesPeakFlowsChannelResponse.pdf | 0/00/2008 | G. E. Grant, S. L. Lewis, F. J. Swanson, J. H. Cissel, J. J. McDonnell | Effects of forest practices on peak flows and consequent channel response: A state-of-science report for western Oregon and Washington |
| South Plateau 022019-South Plateau 022137 | Gruell_1983_FireVegTrendsNRockies.pdf | 12/00/1983 | George E. Gruell | Fire and Vegetative Trends in the Northern Rockies: Interpretations from 1871-1982 Photographs. General Technical Report INT-158 |
| South Plateau 022138-South Plateau 022139 | Gucker_2013_WhitebarkRestorChallengesFieldTrip2.pdf | 00/00/2013 | C. L. Gucker | Whitebark pine restoration challenges restoration site visits in the Bridger mountains. Field trip summary 2: Decline of a keystone species |
| South Plateau 022140-South Plateau 022153 | GuntherEtAl_2014_GrizzlyDiet.pdf | 00/00/2014 | Kerry A. Gunther, et al. | Dietary breadth of grizzly bears in the Greater Yellowstone Ecosystem. Ursus, 25(1):60-72. |
| South Plateau 022154-South Plateau 022166 | Haecker_2012_EffctsofFireonCultResArch.pdf | 00/00/2012 | Charles Haecker | Chapter 6: Fire Effects on Materials of the Historic Period. From: Wildland Fire in Ecosystems Effects of Fire on Cultural Resources and Archaeology. GTR-42 |
| South Plateau 022167-South Plateau 022175 | Haines_1962_BannockTrailsofYNPArchinMT.pdf | 3/00/1962 | A.L. Haines | Archaeology in Montana. The Bannock Trails of Yellowstone National Park. |
| South Plateau 022176-South Plateau 022294 | Hale_2003_CulturalHistoryofYellowstone.pdf | 7/14/2003 | E.S. Hale | Culture history of the Yellowstone River and Yellowstone Lake, Yellowstone National Park, Wyoming and Montana |
| South Plateau 022295-South Plateau 022317 | HandEtAl_2018_Ch9EffectsClimChgRec.pdf | 00/00/2018 | M. S. Hand, M. Lawson | Chapter 9: Effects of climate change on recreation in the Northern Rockies |
| South Plateau 022318-South Plateau 022324 | HanEtAl_2000_ThinningDamageDoulglasFirStands.pdf | 00/00/2000 | Han-Sup Han, Loren D. Kellogg | Damage Characteristics in Young Douglas-Fir Stands from Commercial Thinning with Four Timber Harvesting Systems. West. J. Appl. For. 51( 1 ):27-33. |
| South Plateau 022325-South Plateau 022338 | HanEtAl_2009_SoilCompaction.pdf | 00/00/2009 | Sang-Kyun Han, Han-Sup Han, Deborah S. Page-Dumroese, Leonard R. Johnson | Soil compaction associated with cut-to-length and whole-tree harvesting of a coniferous forest. Can. J. For. Res. 39: 976–989 (2009) |
| South Plateau 022339-South Plateau 022350 | HansenEtAl_2018_ClimateFireRegimesRegenerationFailure.pdf | 00/00/2018 | W. D. Hansen, K. H. Braziunas, W. Rammer, R. Seidl, M. G. Turner | It takes a few to tango: changing climate and fire regimes can cause regeneration failure of two subalpine conifers |
| South Plateau 022351-South Plateau 022378 | Harr_1981_SnowmeltRainfallCharacteristics.pdf | 00/00/1981 | R. D. Harr | Some Characteristics and consequences of Snowmelt During Rainfall In Wester Oregon. Journal of Hydrology, 53 (1981) 277-304 |
| South Plateau 022379-South Plateau 022394 | HarrEtAl_1992_InfluenceTimberHarvestRunoffCumWtshdEffect.pdf | 00/00/1992 | R. D. Harr, B. A. Coffin | Influence of Timber Harvest on Rain-On-Snow Runoff: A Mechanism for Cumulative Watershed Effects. Interdisciplinary Approaches in Hydrology and Hydrogeology American Institute of Hydrology, 1992 Pp. 455--4611 |
| South Plateau 022395-South Plateau 022397 | Hawkes_1987_GallatinNFHistorypg13x284.pdf | 00/00/1987 | L.E. Hawkes | Reading the Forest. A History of the Natural Resource Issues in the Headwaters of the Gallatin, Madison, and Yellowstone Drainages and the Gallatin National Forest. Pages 13 and 284. |
| South Plateau 022398-South Plateau 022409 | HawksworthEtAl_1984_DwrfMstltoeLeaflt.pdf | 10/00/1984 | F.G. Hawksworth, O.J. Dooling | Lodgepole Pine Dwarf Mistletoe. Forest Insect and Disease Leaflet 18. |

| | | | | |
|---|---|---|---|---|
| South Plateau 022410-South Plateau 022413 | HawksworthEtAl_1987_SanitationThinnMstltoeInfestedLdgplPine.pdf | 12/00/1987 | F.G. Hawksworth, D.W. Johnson, B.W. Geils | Sanitation thinning in young, dwarf mistletoe-infested lodgepole pine stands. General Technical Report. |
| South Plateau 022414-South Plateau 022423 | HebblewhiteEtAl_2005_HumanActivityMediatesWolvesCascade.pdf | 00/00/2005 | Mark Hebblewhite, et al. | Human Activity Mediates a Prophic Cascade Caused by Wolves. Ecology, 86(8), 2005, pp. 2135–2144 |
| South Plateau 022424-South Plateau 022434 | HebblewhiteEtAl_2008_ModelWildlifeHumanRelation.pdf | 00/00/2008 | Mark Hebblewhite, Evelyn Merrill | Modelling wildlife–human relationships for social species with mixed-effects resource selection models. Journal of Applied Ecology 2008, 45, 834–844 |
| South Plateau 022435-South Plateau 022446 | HeimEtAl_2017_EffectsClimateChangeWolverineDistribution.pdf | 00/00/2017 | Nicole Heim, et al. | Cumulative effects of climate and landscape change drive spatial distribution of Rocky Mountain wolverine (Gulo gulo L.). Ecology and Evolution. 2017;7:8903–8914. |
| South Plateau 022447-South Plateau 022472 | HeinemeyerEtAl_2012_WolverinePrjUpdte.pdf | 12/12/2012 | K. Meinemeyer, J. Squires | Idaho Wolverine - Winter Recreation Research Project: Investigating The Interactions Between Wolverines And Winter Recreation. 2011-2012 Progress Report |
| South Plateau 022473-South Plateau 022551 | HeinemeyerEtAl_2017_WolverineWinterRecPjct.pdf | 12/15/2017 | Kimberly S. Heinemeyer, John. R. Squires, M. Hebblewhite, et al. | Wolverine - Winter Recreation Research Project: Investigating The Interactions Between Wolverines And Winter Recreation. Final Report |
| South Plateau 022552-South Plateau 022574 | HeinemeyerEtAl_2019_WolverineWinterHabLoss.pdf | 2/00/2019 | Kimberly Heinemeyer, et al. | Wolverines in winter: Indirect habitat loss and functional responses to backcountry recreation. ECOSPHERE Volume 10(2) Article e02611 |
| South Plateau 022575-South Plateau 022591 | Hibbert_1967_HarvestEffectsOnWaterYield.pdf | 00/00/1967 | Alden R. Hibbert | Forest Treatment Effects on Water Yield. |
| South Plateau 022592-South Plateau 022605 | Hoffman_2004_DwrfMstltoeMngmtGuide.pdf | 5/00/2004 | J.T. Hoffman | Management Guide for Dwarf Mistletoe. Arceuthobium spp. |
| South Plateau 022606-South Plateau 022630 | HolbrookEtAl_2017_HabWildifeConservation.pdf | 00/00/2017 | Joseph D. Holbrook, et al. | Understanding and predicting habitat for wildlife conservation: the case of Canada lynx at the range periphery. Volume 8(9) Article e01939 ECOSPHERE |
| South Plateau 022631-South Plateau 022650 | HolbrookEtAl_2017_SnowshoeHaresHabRelationships.pdf | 00/00/2017 | Joseph D. Holbrook, et al. | Multiscale habitat relationships of snowshoe hares (Lepus americanus) in the mixed conifer landscape of the Northern Rockies, USA: Cross-scale effects of horizontal cover with implications for forest management. Ecology and Evolution 2017; 7: 125–144 |
| South Plateau 022651-South Plateau 022661 | HolbrookEtAl_2018_CanadaLynxResponseSilvTreatments.pdf | 00/00/2018 | Joseph D. Holbrook, et al. | Spatio-temporal responses of Canada lynx (Lynx canadensis) to silvicultural treatments in the Northern Rockies, U.S. Forest Ecology and Management 422 (2018) 114–124 |
| South Plateau 022662-South Plateau 022676 | HolbrookEtAl_2019_MgmtCarnivoresHabQualityCanadaLynx.pdf | 00/00/2019 | Joseph D. Holbrook, et al. | Management of forests and forest carnivores: Relating landscape mosaics to habitat quality of Canada lynx at their range periphery. Forest Ecology and Management 437 (2019) 411–425 |
| South Plateau 022677-South Plateau 022914 | HolleyEtAl_2010_VisualTrainingTool.pdf | 00/00/2010 | V. J. Holley, R. E. Keane | A visual training tool for the Photoload sampling technique |
| South Plateau 022915-South Plateau 022930 | HornackerEtAl_1981_WolverineEcologyMT.pdf | 00/00/1981 | Maurice G. Hornocker, Howard S. Hash | Ecology of the wolverine in northwestern Montana. CAN. J . ZOOL. VOL. 59, 1981 |
| South Plateau 022931-South Plateau 023007 | HuttoEtAl_1999_NorthernRegLandbirdsHabRelationship.pdf | 00/00/1999 | R. L. Hutto, J. S. Young | Habitat relationships of landbirds in the northern region, U.S. Department of Agriculture, Forest Service |

| | | | | |
|---|---|---|---|---|
| South Plateau 023008-South Plateau 023018 | InmanEtAl_2013_WolverineMetapopulationConservation.pdf | 00/00/2013 | Robert M. Inman, et al. | Developing priorities for metapopulation conservation at the landscape scale: Wolverines in the Western United States. Biological Conservation 166 (2013) 276–286 |
| South Plateau 023019-South Plateau 023125 | IPCC_2007_ClimateChangeSynthesisRpt.pdf | 00/00/2007 | Intergovernmental Panel on Climate Change | Climate change: 2007 synthesis report. Contribution of Working Groups I, II and III to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change |
| South Plateau 023126-South Plateau 023154 | IrvingEtAl_1984_SubstrateEffectsSalmonTroutEmbryos.pdf | 9/00/1984 | J.S. Irving, T. C. Bjornn | Effects of Substrate Size Composition on Survival of Kokanee Salmon an Cutthroat and Rainbow Trout Embryos. |
| South Plateau 023155-South Plateau 023166 | Ivan_2012_ColoradoLynxReintro.pdf | 11/16/2012 | Jake Ivan, Colorado Parks and Wildlife | Summary of movements of Colorado lynx in Montana. Colorado Parks and Wildlife |
| South Plateau 023167-South Plateau 023187 | JacksonEtAl_2018_LdgplStandDensxDwrfMstltoeSpread.pdf | 1/16/2018 | M.B. Jackson, C.J. Hayes | Impacts of Stand Density on Lodgepole Pine and Lodgepole Pine Dwarf Mistletoe Spread and Intensification – and Comparison to Forest Vegetation Simulator (FVS) Projections: A Long-term Study. Forest Health Protection. |
| South Plateau 023188-South Plateau 023213 | JainEtAl_2007_RestorationNorthernRockyMt.pdf | 00/00/2007 | Theresa B. Jain, et al. | Restoration of Northern Rocky Mountain Moist Forests: Integrating Fuel Treatments from the Site to the Landscape. Proceedings of the 2007 National Silviculture Workshop. Gen. Tech. Rep. PNW-GTR-733. Portland, OR: USDA, Forest Service, Pacific Northwest Research Station. 306 p. |
| South Plateau 023214-South Plateau 023555 | JainEtAl_2012_CompGdtoFuelMgmtDryMxCon.pdf | 10/00/2012 | Theresa B. Jain, et al. | A Comprehensive Guide to Fuel Management Practices for Dry Mixed Conifer Forests in the Northwestern United States. RMRS-GTR-292 |
| South Plateau 023556-South Plateau 023568 | JenkinsEtAl_2014_PnBtlsxFirexFuels.pdf | 00/00/2014 | M.J. Jenkins, J.B. Runyon, C.J. Fettig, W.G. Page, B.J. Bentz | Interactions Among the Mountain Pine Beetle, Fires, and Fuels |
| South Plateau 023569-South Plateau 023895 | JohnsonEtAl_2007_GuideToFuelTreatments.pdf | 4/00/2007 | Morris C. Johnson, David L. Peterson, Crystal L. Raymond | Guide to Fuel Treatments in Dry Forests of the Western United States: Assessing Forest Structure and Fire Hazard. General Technical Report PNW-GTR-686 |
| South Plateau 023896-South Plateau 023903 | JohnsonEtAl_2014_TreeMortality.pdf | 00/00/2014 | T. N. Johnson, S. W. Buskirk, G. D. Hayward, M. G. Raphael | Tree mortality after synchronized forest insect outbreaks: Effects of tree species, bole diameter, and cutting history |
| South Plateau 023904-South Plateau 023912 | JollyEtAl_2012_LdgplIgnitnEarlyPnBtlAttack.pdf | 00/00/2012 | W.M. Jolly, et al. | Relationships between moisture, chemistry, and ignition of Pinus contorta needles during the early stages of mountain pine beetle attack. |
| South Plateau 023913-South Plateau 024213 | JoslinEtAl_1999_EffectRecRockyMtnWildlife.pdf | 9/00/1999 | G. Joslin, H. Youmans, coordinators | Effects of recreation on Rocky Mountain wildlife: A Review for Montana. Committee on Effects of Recreation on Wildlife, Montana Chapter of The Wildlife Society. 307pp. |
| South Plateau 024214-South Plateau 024225 | KaneEtAl_2009_NovelFuelbedCharacteristics.pdf | 00/00/2009 | Jeffrey M. Kane, J. Morgan Varner, Eric E. Knapp | Novel fuelbed characteristics associated with mechanical mastication treatments in northern California and south-western Oregon, USA. International Journal of Wildland Fire 2009, 18, 686–697 |
| South Plateau 024226-South Plateau 024232 | KaswormEtAl_1990_RdTrailInfluenceGBandBlackBearMT.pdf | 00/00/1990 | Wayne F. Kasworm, Timothy L. Manley | Road and Trail Influences on Grizzly Bears and Black Bears in Northwest Montana. Bears: Their Biology and Management, 1990, Vol. 8, A Selection of Papers from the Eighth International Conference on Bear Research and Management, Victoria, British Columbia, Canada, February 1989 (1990), pp. 79-84 |

| | | | | |
|---|---|---|---|---|
| South Plateau 024233-South Plateau 024248 | KeaneEtAl_2005_CanopyBulkDensity.pdf | 00/00/2005 | Robert E. Keane, Elizabeth D. Reinhardt, Joe Scott, Kathy Gray, James Reardon | Estimating forest canopy bulk density using six indirect methods. Can. J. For. Res. 35: 724–739 (2005) |
| South Plateau 024249-South Plateau 024260 | KeaneEtAl_2007_WBPDiameterGrowthRespns.pdf | 00/00/2007 | R. E. Keane, K. L. Gray, L. J. Dickinson | Whitebark pine diameter growth response to removal of competition |
| South Plateau 024261-South Plateau 024276 | KeaneEtAl_2010_RestoringWBPRockyMts.pdf | 00/00/2010 | R. E. Keane, R. A. Parsons | Restoring whitebark pine forests of the Northern Rocky Mountains, USA |
| South Plateau 024277-South Plateau 024418 | KeaneEtAl_2010_WBPEcosysRestoration.pdf | 00/00/2010 | R. E. Keane, R. A. Parsons | Management guide to ecosystem restoration treatments: Whitebark pine forests of the northern Rocky Mountains, U.S.A. |
| South Plateau 024419-South Plateau 024534 | KeaneEtAl_2012_WBPRestorationStrategy.pdf | 00/00/2012 | R. E. Keane, D. F. Tomback, C. A. Aubry, A. D. Bower, et al. | A range-wide restoration strategy for whitebark pine (Pinus albicaulis) |
| South Plateau 024535-South Plateau 024537 | KeaneEtAl_2020_WBPEasytoKill.pdf | 00/00/2020 | B. Keane, A. D. Bower, S. Hood | A burning paradox: Whitebark is easy to kill but also dependent on fire |
| South Plateau 024538-South Plateau 024907 | KnightEtAl_1995_WildlifeRecreationists.pdf | 00/00/1995 | R. L. Knight, K. J. Gutzwiller, (Eds.) | Wildlife and recreationists: Coexistence through management and research |
| South Plateau 024908-South Plateau 025622 | KornfeldEtAl_2016_PrehistoricHntGthrofHghPlnsRkies.pdf | 00/00/2016 | M. Kornfeld, G.C. Frison, M.L. Larson | Prehistoric Hunter-Gatherers Of The High Plains And Rockies Third Edition |
| South Plateau 025623-South Plateau 025636 | KortelloEtAl_2019_WinterDistributionWolverineColumbiaMts.pdf | 00/00/2019 | Andrea Kortello, et al. | Mechanisms influencing the winter distribution of wolverine Gulo gulo luscus in the southern Columbia Mountains, Canada. Wildlife Biology, 2019(1) : 1-13 |
| South Plateau 025637-South Plateau 025715 | Kosterman_2014_CorrelatesCanadaLynxReproductiveSuccess.pdf | 00/00/2014 | Megan K. Kosterman | Correlates of Canada Lynx Reproductive Success in Northwestern Montana. Graduate Student Theses, Dissertations, & Professional Papers. 4363. |
| South Plateau 025716-South Plateau 025757 | KostermanEtAl_2018_ReproductiveSuccessCanadaLynx.pdf | 00/00/2018 | Megan K. Kosterman, et al. | Forest structure provides the income for reproductive success in a southern population of Canada lynx. |
| South Plateau 025758-South Plateau 025767 | KreyeEtAl_2011_ParticalFracturingMoistureContent.pdf | 00/00/2011 | Jesse K. Kreye, J. Morgan Varner, Eric E. Knapp | Effects of particle fracturing and moisture content on fire behaviour in masticated fuelbeds burned in a laboratory. International Journal of Wildland Fire 2011, 20, 308–317 |
| South Plateau 025768-South Plateau 025779 | LambEtAl_2018_EffectHabQualityAccessMgmtGBPop.pdf | 00/00/2018 | Clayton T. Lamb, et al. | Effects of habitat quality and access management on the density of a recovering grizzly bear population. J Appl Ecol. 2018;55:1406–1417. |
| South Plateau 025780-South Plateau 025792 | LarsonEtAl_2012_EffectsRestorationThinning.pdf | 00/00/2012 | A. J. Larson, K. C. Stover, C. R. Keyes | Effects of restoration thinning on spatial heterogeneity in mixed-conifer forest |
| South Plateau 025793-South Plateau 025856 | Lehr_2014_ModelGoshawkNestingLewisClarkNF.pdf | 00/00/2014 | Morganne Marie Lehr | "Modeling Northern Goshawk (Accipiter Gentilis) Nesting Habitat On The Lewis And Clark National Forest Using Eigenvector Filters To Account For Spatial Autocorrelation" (2014). Graduate Student Theses, Dissertations, & Professional Papers. 4355. |
| South Plateau 025857-South Plateau 025871 | LinnellEtAl_2000_DenningBearsDisturbanceVulnerable.pdf | 00/00/2000 | John D. C. Linnell, Jon E. Swenson, Reidar Andersen, Brian Barnes | How Vulnerable Are Denning Bears to Disturbance? Wildlife Society Bulletin (1973-2006), Summer, 2000, Vol. 28, No. 2 (Summer, 2000), pp. 400-413 |
| South Plateau 025872-South Plateau 025878 | LissowayEtAl_1988_EffctFireMgmtSWNatRsrcs.pdf | 11/00/1988 | J. Lissoway, J. Propper | Effects of Fire on Cultural Resources. From: Effects of Fire Management of Southwestern Natural Resources. General Technical Report RM-191 |

| | | | | |
|---|---|---|---|---|
| South Plateau 025879-<br>South Plateau 025891 | LongEtAl_2018_BldgRstncResilience.pdf | 5/16/2018 | J.N. Long, M. Windmuller-<br>Campione, R.J. DeRose | Building Resistance and Resilience: Regeneration Should Not be Left<br>to Chance |
| South Plateau 025892-<br>South Plateau 025906 | Luce_2018_Ch3SnowPackGlaciers.pdf | 00/00/2018 | C. H. Luce | Chapter 3: Effects of climate change on snowpack, glaciers, and<br>water resources in the Northern Rockies |
| South Plateau 025907-<br>South Plateau 025928 | Lyon_1966_VegDevlpmnt.pdf | 00/00/1966 | L. J. Lyon | Initial vegetal development following prescribed burning of Douglas-<br>fir in south-central Idaho |
| South Plateau 025929-<br>South Plateau 025931 | Lyon_1983_RdDensityModelsElkHabitat.pdf | 9/00/1983 | L. Jack Lyon | Road Density Models Describing Habitat Effectiveness for Elk.<br>Journal of Forestry |
| South Plateau 025932-<br>South Plateau 025937 | LyonEtAl_1992_GlosseryElkMgmtTerms.pdf | 00/00/1992 | L. Jack Lyon, A. G.<br>Christensen | A Partial Glossary of Elk Management Terms |
| South Plateau 025938-<br>South Plateau 025963 | LyonEtAl_2002_ElkLandMgmnt.pdf | 00/00/2002 | L. Jack Lyon, Alan G.<br>Christensen | Elk and Land Management. North American Elk: Ecology and<br>Management. |
| South Plateau 025964-<br>South Plateau 025980 | MacDonaldEtAl_1995_PeakFlowCauseMTandID.pdf | 2/00/1995 | Lee H. MacDonald, James A.<br>Hoffman | Causes of Peak Flows in Northwestern Montana and Northeastern<br>Idaho. Water Resources Bulletin. American Water Resources Assoc.<br>Vol. 31., |
| South Plateau 025981-<br>South Plateau 026022 | MaceEtAl_1993_SoForkFlatheadGB.pdf | 4/00/1993 | Richard D. Mace, Timothy L.<br>Manley | South Fork Flathead River Grizzly Bear Project. |
| South Plateau 026023-<br>South Plateau 026033 | MaceEtAl_1996_RelationshipGBRdHabSwanMts.pdf | 12/00/1996 | Richard D. Mace, John S.<br>Waller, Timothy L. Manley, L.<br>Jack Lyon, Hans Zuuring | Relationships Among Grizzly Bears, Roads and Habitat in the Swan<br>Mountains Montana. Journal of Applied Ecology, Dec., 1996, Vol.<br>33, No. 6 (Dec., 1996), pp. 1395-1404 |
| South Plateau 026034-<br>South Plateau 026048 | MagnussonEtAl_2016_SequestrationCarbonCWSForestSoils.<br>pdf | 00/00/2016 | R. I. Magnússon, A. Tietema,<br>J. H.C. Cornelissen, M. M.<br>Hefting, K. Kalbitz | Tamm Review: Sequestration of carbon from coarse woody debris<br>in forest soils |
| South Plateau 026049-<br>South Plateau 026057 | MagounEtAl_1998_CharacteristicsWolverineReproductiveD<br>enSites.pdf | 10/00/1998 | Audrey J. Magoun, Jeffrey P.<br>Copeland | Characteristics of Wolverine Reproductive Den Sites. The Journal of<br>Wildlife Management, Oct., 1998, Vol. 62, No. 4 (Oct., 1998), pp.<br>1313-1320 |
| South Plateau 026058-<br>South Plateau 026068 | Mantas_2003_NativePlantCommunities.pdf | 2/4/2003 | Maria Mantas, The Nature<br>Conservancy of Montana | Evaluating Risk to Native Plant Communities from Selected Exotic<br>Plant Species. Cohesive Strategy Team, Flathead National Forest |
| South Plateau 026069-<br>South Plateau 026109 | MartinsonEtAl_2013_FuelTreatmentsFireSeverity.pdf | 6/00/2013 | Erik J. Martinson, Philip N.<br>Omi | Fuel Treatments and Fire Severity: A Meta-Analysis. Research Paper<br>RMRS-RP-103WWW |
| South Plateau 026110-<br>South Plateau 026125 | MattsonEtAl_1987_EffectDevPrimaryRdGBHabitatYNP.pdf | 00/00/1987 | D. J. Mattson, R. R. Knight, B.<br>M. Blanchard | The Effects of Developments and Primary Roads on Grizzly Bear<br>Habitat Use in Yellowstone National Park, Wyoming. Bears: Their<br>Biology and Management, 1987, Vol. 7, |
| South Plateau 026126-<br>South Plateau 026143 | Mattson_1997_UseLppCovTypeYStoneGrizzly.pdf | 00/00/1997 | D. J. Mattson | Use of Lodgepole Pine Cover Types by Yellowstone Grizzly Bears |
| South Plateau 026144-<br>South Plateau 026149 | May_2003_FireTreatmentEffectiveness.pdf | 3/00/2003 | Dennis M. May | The Right Tools: Managing for Fire Using FIA Inventory Data.<br>Reprinted from the Journal of Forestry, Vol. 101, No. 2, March 2003.<br>Not for further reproduction |
| South Plateau 026150-<br>South Plateau 026153 | McCaugheyEtAl_2009_WBPPlantingGuide.pdf | 00/00/2009 | W. McCaughey, G. L. Scott, K.<br>L. Izlar | Whitebark pine planting guidelines |

| South Plateau 026154-South Plateau 026219 | McGrathEtAl_2003_SpatialExplictInfluencesGoshawkNesting.pdf | 10/00/2003 | Michael T. McGrath, Stephen DeStefano, Robert A. Riggs, Larry L. Irwin, Gary J. Roloff | Spatially Explicit Influences on Northern Goshawk Nesting Habitat in the Interior Pacific Northwest. Wildlife Monographs, No. 154, Spatially Explicit Influences on Northern Goshawk Nesting Habitat in the Interior Pacific Northwest (Oct., 2003), pp. 1-63 |
|---|---|---|---|---|
| South Plateau 026220-South Plateau 026228 | McIntoshEtAl_2013_LdgplRegenPostBtlAttkAlberta.pdf | 00/00/2013 | A.C.S. McIntosh, S.E. Macdonald | Potential for lodgepole pine regeneration after mountain pine beetle attack in newly invaded Alberta stands |
| South Plateau 026229-South Plateau 026239 | McLellanEtAl_1988_GBEffectRdBehaviourHabUseDem.pdf | 8/00/1988 | B. N. McLellan, D. M. Shackleton | Bears and Resource-Extraction Industries: Effects of Roads on Behaviour, Habitat Use and Demography. Journal of Applied Ecology, Aug., 1988, Vol. 25, No. 2 (Aug., 1988), pp. 451-460 |
| South Plateau 026240-South Plateau 026250 | MilakovicEtAl_2012_SeasonalHabitatUseGriz.pdf | 00/00/2012 | B. Milakovic, K. L. Parker, D. D. Gustine, R. J. Lay, A. B. D. Walker, M. P. Gillingham | Seasonal Habitat Use and Selection by Grizzly Bears in Northern British Columbia. The Journal of Wildlife Management 76(1):170–180; 2012 |
| South Plateau 026251-South Plateau 026257 | MillarEtAl_2007_ClimateChangeFutureForest.pdf | 00/00/2007 | C.I. Millar, N.L. Stephenson, S.L. Stephens | Climate Change and Forests of the Future: Managing in the Face of Uncertainty. Ecological Applications Vol. 17, No. 8 |
| South Plateau 026258-South Plateau 026270 | MoriartyEtAl_2016_ForestThinningMovementPatternsMarten.pdf | 00/00/2016 | Katie M. Moriarty et al. | Forest Thinning Changes Movement Patterns and Habitat Use by Pacific Marten. The Journal of Wildlife Management 80(4):621–633; 2016 |
| South Plateau 026271-South Plateau 026312 | MTNHP_2019_SPLATEnvironmentalSummary.pdf | 11/27/2019 | Montana Natural Heritage Program | Montana Natural Heritage Program. Environmental Summary Report |
| South Plateau 026313-South Plateau 026321 | MuthsEtAl_2008_DistributionEnvironLimitAmphibianPathogen.pdf | 00/00/2008 | Erin Muths, David S. Pilliod, Lauren J. Livo | Distribution and environmental limitations of an amphibian pathogen in the Rocky Mountains, USA. Biological Conservation 141 (2008) 1484-2592 |
| South Plateau 026322-South Plateau 026332 | MysterudEtAl_1999_CoverHabElementTemperateIngulates.pdf | 00/00/1999 | Atle Mysterud, Eivind Østbye | Cover as a Habitat Element for Temperate Ungulates: Effects on Habitat Selection and Demography. Wildlife Society Bulletin (1973-2006), Summer, 1999, Vol. 27, No. 2 (Summer, 1999), pp. 385-394 |
| South Plateau 026333-South Plateau 026342 | NaidooEtAl_2020_EffectRecActvtyWildlifeAssemblage.pdf | 00/00/2020 | Robin Naidoo, A. Cole Burton | Relative effects of recreational activities on a temperate terrestrial wildlife assemblage. Conservation Science and Practice. 2020;2:e271. |
| South Plateau 026343-South Plateau 026347 | Napton_1967_PrelimArchSrvyGallatinArea.pdf | 4/5/1967 | L.K. Napton | Canyon and Valley. Preliminary Archaeological Survey in the Gallatin Area, Montana. |
| South Plateau 026348-South Plateau 026360 | NarayanarajEtAl_2011_WildfireBoundaries.pdf | 00/00/2011 | Ganapathy Narayanaraj, Michael C. Wimberly | Influences of forest roads on the spatial pattern of wildfire boundaries. International Journal of Wildland Fire 2011, 20, 792–803 |
| South Plateau 026361-South Plateau 026616 | NearyEtAl_2005_WildlandFireEcosystems.pdf | 00/00/2005 | D. G. Neary, K. C. Ryan, L. F. E. DeBano | Wildland fire in ecosystems: Effects of fire on soil and water |
| South Plateau 026617-South Plateau 026631 | NielsenEtAl_2004_GrizzlyBearsForestry.pdf | 00/00/2004 | S. E. Nielsen, M. S. Boyce, G. B. Stenhouse | Grizzly bears and forestry I. Selection of clearcuts by grizzly bears in west-central Alberta, Canada |
| South Plateau 026632-South Plateau 026640 | NorthrupEtAl_2012_VehicleTrafficGBBehaviour.pdf | 00/00/2012 | Joseph M. Northrup, et al. | Vehicle traffic shapes grizzly bear behaviour on a multiple-use landscape. Journal of Applied Ecology 2012, 49, 1159–1167 |
| South Plateau 026641-South Plateau 026650 | Packer_1971_TerrainEffectSnwmltWstrnWhtPnFrst.pdf | 00/00/1971 | P.E. Packer | Terrain and Cover Effects on Snowmelt in a Western White Pine Forest. |
| South Plateau 026651-South Plateau 026685 | PageDumroeseEtAl_2009_DisturbMonitProtocolVol1.pdf | 9/00/2009 | Deborah S. Page-Dumroese, Ann M. Abbott, Thomas M. Rice | Forest soil disturbance monitoring protocol: Volume I: Rapid Assessment |

| | | | | |
|---|---|---|---|---|
| South Plateau 026686-South Plateau 026755 | PageDumroeseEtAl_2009_SoilDisturbance.pdf | 9/00/2009 | Deborah S. Page-Dumroese, Ann M. Abbott, Thomas M. Rice | Forest Soil Disturbance Monitoring Protocol. Volume II: Supplementary Methods, Statistics, and Data Collection. Gen. Tech. Report WO-82b |
| South Plateau 026756-South Plateau 026760 | PageDumroeseEtAl_2021_LongTermSoilProductivity.pdf | 00/00/2021 | D. S. Page-Dumroese, D. M. Morris, M. T. Curzon, J. A. Hatten | The Long-Term soil productivity study after three decades |
| South Plateau 026761-South Plateau 026777 | PansingEtAl_2019_WBPSeedlingSurvival.pdf | 00/00/2019 | E. R. Pansing, D. F. Tomback | Survival of Whitebark Pine Seedlings Grown from Direct Seeding: Implications for Regeneration and Restoration under Climate Change |
| South Plateau 026778-South Plateau 026785 | ParkEtAl_2014_InhibitionBacteriaBorealToads.pdf | 00/00/2014 | Shawna T. Park, A. M. Collingwood, S. St-Hilaire, P. P. Sheridan | Inhibition of Batrachochytrium dendrobatidis Caused by Bacteria Isolated from the Skin of Boreal Toads, Anaxyrus (Bufo) boreas boreas, from Grand Teton National Park, Wyoming, USA. Microbiology Insights 2014:7 1–8 |
| South Plateau 026786-South Plateau 026838 | ParsonEtAl_2010_FGMappingSoilBurnSeverity.pdf | 00/00/2010 | A. Parsons, P. R. Robichaud, S. A. Lewis, C. Napper, J. T. Clark | Field guide for mapping post-fire soil burn severity |
| South Plateau 026839-South Plateau 026854 | Perkins_2015_WBPEstablSurvGrowth.pdf | 00/00/2015 | J. L. Perkins | Fire enhances whitebark pine seedling establishment, survival, and growth |
| South Plateau 026855-South Plateau 026870 | Pfankuch_1975_StreamReachInventoryChannelStabilityEval.pdf | 3/17/1975 | D. J. Pfankuch | Stream reach inventory and channel stability evaluation: A watershed management procedure |
| South Plateau 026871-South Plateau 027059 | PfisterEtAl_1977_GTRINT-34ForestHabitatTypesMT.pdf | 5/00/1977 | R.D. Pfister, B.L. Kovalchik, S.F. Arno, R.C. Preshy | Forest Habitat Types of Montana |
| South Plateau 027060-South Plateau 027070 | PodruznyEtAl_2002_GBDenningConflict.pdf | 00/00/2002 | S. Podruzny, S. Cherry, C. C. Schwartz, L. Landenburger | Grizzly bear denning and potential conflict areas in the Greater Yellowstone Ecosystem |
| South Plateau 027071-South Plateau 027081 | PolletEtAl_2002_CrownFireSeverity.pdf | 00/00/2002 | Jolie Pollet, Philip N. Omi | Effect of thinning and prescribed burning on crown fire severity in ponderosa pine forests. Volume 11, 2002. International Association of Wildland Fire 2002 |
| South Plateau 027082-South Plateau 027089 | PotvinEtAl_1999_ShortTermResponseWildlifeClearCutting.pdf | 00/00/1999 | François Potvin, Réhaume Courtois, Louis Bélanger | Short-term response of wildlife to clear-cutting in Quebec boreal forest: multiscale effects and management implications. Can. J. For. Res. 29: 1120–1127 (1999) |
| South Plateau 027090-South Plateau 027109 | PrichardEtAl_2014_LandscapePatternsBurnSeverity.pdf | 00/00/2014 | Susan J. Prichard, M. C. Kennedy | Fuel treatments and landform modify landscape patterns of burn severity in an extreme fire event. Ecological Applications, 24(3), 2014, pp. 571–590 |
| South Plateau 027110-South Plateau 027134 | ProctorEtAl_2019_EffectRdHumanGBPopBC.pdf | 00/00/2019 | Michael F. Proctor, et al. | Effects of roads and motorized human access on grizzly bear populations in British Columbia and Alberta, Canada. Ursus, 2019(30e2) : 16-39 |
| South Plateau 027135-South Plateau 027145 | ProffittEtAl_2013_EffectHunterAccessHabSecurityElk.pdf | 00/00/2013 | Kelly M. Proffitt, et al. | Effects of Hunter Access and Habitat Security on Elk Habitat Selection in Landscapes With a Public and Private Land Matrix. The Journal of Wildlife Management 77(3):514–524; 2013 |
| South Plateau 027146-South Plateau 027172 | RandallEtAl_2011_R1InsectHzrdRatingUserGuide.pdf | 9/00/2011 | C. Randall, B. Steed, R. Bush | Revised R1 Forest Insect Hazard Rating System User Guide for use with Inventory Data Stored in FS Veg and/or Analyzed with the Forest Vegetation Simulator |
| South Plateau 027173-South Plateau 027208 | RanglackEtAl_2016_EvalElkSummerResourceSelectionRangeMgmt.pdf | 00/00/2016 | Dustin Ranglack, Bob Garrott, Jay Rotella, et al. | Evaluating elk summer resource selection and applications to summer range habitat management. |
| South Plateau 027209-South Plateau 027222 | RanglackEtAl_2017_ElkSecurityArcheryRifle.pdf | 00/00/2017 | Dustin H. Ranglack, et al. | Security Areas for Elk During Archery and Rifle Hunting Seasons. The Journal of Wildlife Management 81(5):778–791; 2017 |

| | | | | |
|---|---|---|---|---|
| South Plateau 027223-<br>South Plateau 027250 | Reeves_1990_CommunalBisonHunt.pdf | 00/00/1990 | B.O. Reeves | Communal bison hunters of the northern plains. From: Hunters of the Recent Past. |
| South Plateau 027251-<br>South Plateau 027267 | ReevesEtAl_2011_DetrimentalSoilDistubanceTimberHarvest.pdf | 00/00/2011 | D. Reeves, D. Page-Dumroese, M. Coleman | Detrimental soil disturbance associated with timber harvest systems on national forests in the northern region |
| South Plateau 027268-<br>South Plateau 027367 | Replogle_1956_BannockIndianTrails.pdf | 00/00/1956 | W.F. Replogle | Yellowstone's Bannock Indian Trails |
| South Plateau 027368-<br>South Plateau 027380 | RetzlaffEtAl_2018_WBPThinPrsBurn.pdf | 00/00/2018 | M. L. Retzlaff, R. E. Keane, D. L. Affleck, S. M. Hood | Growth response of Whitebark Pine (Pinus albicaulis Engelm) regeneration to thinning and prescribed burn treatments |
| South Plateau 027381-<br>South Plateau 027476 | ReynoldsEtAl_1992_MgmtRecommendationGoshawk.pdf | 00/00/1992 | Richard T. Reynolds, Russell T. Graham, M. Hildegard Reiser, et al. | Management Recommendations for the Northern Goshawk in the Southwestern United States. General Technical Report RM-217 |
| South Plateau 027477-<br>South Plateau 027485 | ReynoldsEtAl_2007_NorthernGoshawkHabIntersection.pdf | 00/00/2007 | Richard T. Reynolds, R. T. Graham, D. A. Boyce, Jr. | Northern Goshawk Habitat: an Intersection of Science, Management, and Conservation. The Journal of Wildlife Management 72(4) |
| South Plateau 027486-<br>South Plateau 027501 | RhoadesEtAl_2018_OverlapBtlsLogWldfrinLdgpl.pdf | 2/27/2018 | C.C. Rhoades, K.A. Pelz, P.J. Fornwalt, B.H. Wolk, A.S. Cheng | Overlapping Bark Beetle Outbreaks, Salvage Logging and Wildfire Restructure a Lodgepole Pine Ecosystem |
| South Plateau 027502-<br>South Plateau 027509 | RhoadesEtAl_2021_SoilChangesSlashPileBurnScars.pdf | 00/00/2021 | C. C. Rhoades, T. S. Fegel, T. Zaman, P. J. Fornwalt, S. P. Miller | Are soil changes responsible for persistent slash pile burn scars in lodgepole pine forests? |
| South Plateau 027510-<br>South Plateau 027534 | RogalaEtAl_2011_HumanActivityRedistributeLargeMammals.pdf | 9/00/2011 | James Kimo Rogala, Mark Hebblewhite, Jesse Whittington, Cliff A. White, Jenny Coleshill, Marco Musiani | Human Activity Differentially Redistributes Large Mammals in the Canadian Rockies National Parks. Ecology and Society, Vol. 16, No. 3 (Sep 2011) |
| South Plateau 027535-<br>South Plateau 027542 | RogersEtAl_2007_AspenLlichenCommunities.pdf | 00/00/2007 | Paul C. Rogers, et al. | Aspen Indicator Species in Lichen Communities in the Bear River Range of Idaho and Utah. Evansia. 24(2): 34-41 |
| South Plateau 027543-<br>South Plateau 027553 | RogersEtAl_2007_AspenSierraNevada.pdf | 00/00/2007 | Paul C. Rogers, Wayne D. Shepperd, Dale L. Bartos | Aspen in the Sierra Nevada: Regional Conservation of a Continental Species. Natural Areas Journal Volume 27 (2), 2007 |
| South Plateau 027554-<br>South Plateau 027650 | Rogers_2017_BLMGuideQuakingAspenEcoMgmt.pdf | 00/00/2017 | Paul C. Rogers | Guide to Quaking Aspen Ecology and Management with Emphasis on Bureau of Land Management Lands in the Western United States. Logan, Utah, Western Aspen Alliance. 98 P. |
| South Plateau 027651-<br>South Plateau 027654 | Rosgen_1994_AppliedRiverMorphology.pdf | 00/00/1994 | Dave Rosgen | Applied River Morphology. |
| South Plateau 027655-<br>South Plateau 027709 | RossiEtAl_2020_GBClearcutFoodHabitatIslandPark.pdf | 00/00/2020 | Joao Rossi, Nichole Bailey, Dan Tyers, Frank T. van Manen, Bok Sowell | Grizzly bear use of clearcuts and food habits in Island Park, Idaho. Final Report to: U.S. Forest Service - Caribou-Targhee National Forest. |
| South Plateau 027710-<br>South Plateau 027720 | RounickEtAl_1982_BenthicFaunasForestedStreamsMgmt.pdf | 00/00/1982 | J. S. Rounick, M. J. Winterbourn | Benthick Faunas of Forested Streams and Suggestions for Their Management. New Zealand Journal of Ecology 5: 140-150 |
| South Plateau 027721-<br>South Plateau 027728 | RowlandEtAl_2012_BlueMtElkNutritionHabModels.pdf | 9/00/2012 | Mary M. Rowland, Mike Wisdom | Blue Mountains Elk Nutrition And Habitat Models. Second generation models for management |

| | | | | |
|---|---|---|---|---|
| South Plateau 027729-<br>South Plateau 027924 | RuggieroEtAl_1994_ConservingMartenFisherLynxWolverine.pdf | 00/00/1994 | Leonard F. Ruggiero, Keith B. Aubry, Steven W. Buskirk, L. Jack Lyon, William J. Zielinski, tech. eds | American Marten, Fisher, Lynx, and Wolverine in the Western United States. General Technical Report RM-254 |
| South Plateau 027925-<br>South Plateau 027936 | RuggieroEtAl_1998_CharacteristicsMartenDenSites.pdf | 4/00/1998 | Leonard F. Ruggiero, E. Pearson, Stephen E. Henry | Characteristics of American Marten Den Sites in Wyoming. The Journal of Wildlife Management, Vol. 62, No. 2 (Apr., 1998), pp. 663-673 |
| South Plateau 027937-<br>South Plateau 027947 | SalafskyEtAl_2006_ReproductiveResponseGowhawk.pdf | 00/00/2006 | Susan R. Salafsky, et al. | Reproductive Responses of Northern Goshawks to Variable Prey Populations. Journal of Wildlife Management, 71(7):2274-2283. |
| South Plateau 027948-<br>South Plateau 027949 | Sanders_1984_HistoricTieHackingNotes.pdf | 2/22/1984 | Jim Sanders | Mosquito Gulch Tie Hacking. Notes from conversations with Roland Whitman and Hurke Rightenour. |
| South Plateau 027950-<br>South Plateau 027952 | SchwartzEtAl_2002_CanadaLynxDNAPopulationDynamics.pdf | 1/31/2002 | Michael K. Schwartz, L. Scott Mills, Kevin S. McKelvey, Leonard F. Ruggiero, Fred W. Allendorf | DNA reveals high dispersal synchronizing the population dynamics of Canada lynx. Nature \|Vol 415 \| 31 January 2002 \|www.nature.com |
| South Plateau 027953-<br>South Plateau 027966 | SchwartzEtAl_2010_HazardsAffectGBSurvival.pdf | 00/00/2010 | Charles C. Schwartz, et al. | Hazards Affecting Grizzly Bear Survival in the Greater Yellowstone Ecosystem. Journal of Wildlife Management 74(4):654–667; 2010 |
| South Plateau 027967-<br>South Plateau 027986 | SchwilkEtAl_2009_FireSurrogateStudy.pdf | 3/00/2009 | Dylan W. Schwilk, et al. | The national Fire and Fire Surrogate study: effects of fuel reduction methods on forest vegetation structure and fuels. Ecological Applications, 19(2), 2009, pp. 285–304 |
| South Plateau 027987-<br>South Plateau 028052 | ScottEtAl_2001_CrownFirePotential.pdf | 9/00/2001 | Joe H. Scott, Elizabeth D. Reinhardt | Assessing Crown Fire Potential by Linking Models of Surface and Crown Fire Behavior. Forest Service, Rocky Mountain Research Station Research Paper. RMRS-RP-29 |
| South Plateau 028053-<br>South Plateau 028130 | ScottEtAl_2005_StandardFireBehaviorFuelModels.pdf | 6/00/2005 | Joe H. Scott, Robert E. Burgan | Standard Fire Behavior Fuel Models: A Comprehensive Set for Use with Rothermel's Surface Fire Spread Model. General Technical Report RMRS-GTR-153 |
| South Plateau 028131-<br>South Plateau 028142 | SerrouyaEtAl_2011_GBSelectionAvalancheChutes.pdf | 00/00/2011 | Robert Serrouya, et al. | Grizzly Bear Selection of Avalanche Chutes: Testing the Effectiveness of Forest Buffer Retention. The Journal of Wildlife Management 75(7):1597–1608; 2011 |
| South Plateau 028143-<br>South Plateau 028194 | Sestrich_2009_SeasonalMovementHabBorealToads.pdf | 4/00/2009 | Clint Sestrich | Seasonal Movement and Habitat Use of Boreal Toads (Bufo boreas boreas) Breeding in Hebgen Reservoir, Montana. USDA Forest Service Progress Report to PPL Montana |
| South Plateau 028195-<br>South Plateau 028304 | ShamEtAl_2013_EffectsOfWildfireOnDrinkingWater.pdf | 8/00/2013 | Chi Ho Sham, Mary Ellen Tuccillo, Jaime Rooke | Report on the Effects of Wildfire on Drinking Water Utilities and Effective Practices for Wildfire Risk Reduction and Mitigation. Water Research Foundation (Foundation) and the U.S. Environmental Protection Agency (USEPA) |
| South Plateau 028305-<br>South Plateau 028435 | ShepperdEtAl_2006_EcologyBiodiversityMgmtRestorationAspen.pdf | 9/00/2006 | Wayne D. Shepperd, Paul C. Rogers, David Burton, Dale L. Bartos | Ecology, Biodiversity, Management, and Restoration of Aspen in the Sierra Nevada. Rocky Mountain Research Station. General Technical Report RMRS-GTR-178 |
| South Plateau 028436-<br>South Plateau 028448 | ShinnemanEtAl_2013_FireRegimesQuakingAspen.pdf | 00/00/2013 | Douglas J. Shinneman, et al. | Fire regimes of quaking aspen in the Mountain West Forest Ecology and Management 299 (2013) 22–34 |

| | | | | |
|---|---|---|---|---|
| South Plateau 028449-<br>South Plateau 028457 | Smith_2013_MgrsGdeCanopyFuels.pdf | 00/00/2013 | Frederick W. Smith, Dept of Forest, Rangeland & Watershed Stewardship | A Managers Guide to Canopy Fuels. JFSP 06-3-3-13 |
| South Plateau 028458-<br>South Plateau 028466 | SorensonEtAl_2016_EmpWgImpctsTimHarvest.pdf | 7/00/2016 | C.B. Sorenson, C.E. Keegan, T.A. Morgan, C.P. McIver, M.J. Niccolucci | Employment and Wage Impacts of Timber Harvesting and Processing in the United States |
| South Plateau 028467-<br>South Plateau 028497 | SquiresEtAl_1997_NorthernGoshawk.pdf | 00/00/1997 | John R. Squires, Richard T. Reynolds | Northern Goshawk. The Birds of North America Life Histories for the 21st Century No. 298 |
| South Plateau 028498-<br>South Plateau 028552 | SquiresEtAl_2006_GoshawkEcologyMgmt.pdf | 00/00/2006 | John R. Squires, P. L. Kennedy | Northern Goshawk Ecology: An Assessment of Current Knowledge and Information needs for Conservation and Management. Studies in Avian Biology No. 31:8–62 |
| South Plateau 028553-<br>South Plateau 028565 | SquiresEtAl_2010_CanadaLynxSeasonalResourceSelection.pdf | 00/00/2010 | John R. Squires, et al. | Seasonal Resource Selection of Canada Lynx in Managed Forests of the Northern Rocky Mountains. Journal of Wildlife Management 74(8):1648–1660; 2010 |
| South Plateau 028566-<br>South Plateau 028640 | Stagliano_2010_FreshwtrMusselsMT.pdf | 6/00/2010 | David Stagliano | Freshwater Mussels in Montana: Comprehensive Results from 3 years of SWG Funded Surveys. Montana Department of Fish, Wildlife and Parks |
| South Plateau 028641-<br>South Plateau 028719 | SteedEtAl_2019_UsingR1VMapBtlHzrdRtg.pdf | 9/00/2019 | B. Steed, J. Gregory, J. Egan, C. Fisher, R. Bush | Hazard Rating for Bark Beetle Susceptibility Using the Northern Region Vegetation Map (R1 VMap) |
| South Plateau 028720-<br>South Plateau 028734 | Stephens_1998_EvaluationSilvFuelsTreatments.pdf | 00/00/1998 | Scott Lewis Stephens | Evaluation of the effects of silvicultural and fuels treatments on potential fire behaviour in Sierra Nevada mixed-conifer forests. Forest Ecology and Management 105 1998. 21–35 |
| South Plateau 028735-<br>South Plateau 028746 | StephensEtAl_2012_FuelReductionTreatments.pdf | 6/00/2012 | Scott L. Stephens, et al. | The Effects of Forest Fuel-Reduction Treatments in the United States. BioScience 62: 549–560 June 2012 / Vol. 62 No. 6 |
| South Plateau 028747-<br>South Plateau 028752 | StowellEtAl_1983_PredictingSalmonidResponseSedimentYields.pdf | 00/00/1983 | Rick Stowell, A. Espinosa, T. C. Bjornn, et al | Guide for Predicting Salmonid Response to Sediment Yields in Idaho Batholith Watersheds. USDA Forest Service, Northern Region, Intermountain Region. |
| South Plateau 028753-<br>South Plateau 028760 | StreetEtAl_2015_MooseThermo.pdf | 00/00/2015 | Garrett M. Street, et al. | Mid-Day Temperature Variation Influences Seasonal Habitat Selection by Moose The Journal of Wildlife Management 79(3):505–512; 2015 |
| South Plateau 028761-<br>South Plateau 028888 | SwansonEtAl_2010_AspenBioComClassMgmt.pdf | 5/00/2010 | David K. Swanson, Craig L. Schmitt, Diane M. Shirley, et al. | Aspen Biology, Community Classification, and Management in the Blue Mountains. General Technical Report PNW-GTR-806 |
| South Plateau 028889-<br>South Plateau 028902 | TalucciEtAl_2022_FireSvrtyxMtnPnBtl.pdf | 11/24/2022 | A.C. Talucci, G.W. Meigs, A. Knudby, M.A. Krawchuk | Fire severity and the legacy of mountain pine beetle outbreak: high-severity fire peaks with mixed live and dead vegetation |
| South Plateau 028903-<br>South Plateau 028927 | ThompsonEtAl_2017_BiologyConservMarten.pdf | 1/00/2017 | Ian D. Thompson, John Fryxell, Daniel Harrison | Biology and conservation of martens, sables, and fishers : a new synthesis. First published 2012 by Cornell University Press |
| South Plateau 028928-<br>South Plateau 028949 | TimmonsEtAl_2012_FireMgmgtonCultRsrcs.pdf | 00/00/2012 | R.S. Timmons, L. deBano, K.C. Ryan | Chapter 9: Implications of Fire Management on Cultural Resources. From: Wildland Fire in Ecosystems Effects of Fire on Cultural Resources and Archaeology. GTR-42 |
| South Plateau 028950-<br>South Plateau 028961 | TobinScheer_1992_HydrologicRecovery.pdf | 00/00/1992 | J. Tobin-Scheer | Hydrologic Recovery Following Watershed Disturbance in the Northern Rocky Mountains - Summary of Findings from Literature |
| South Plateau 028962-<br>South Plateau 028968 | TombackEtAl_1993_PostfireRegenWBP.pdf | 00/00/1993 | D. F. Tomback, S. K. Sund, L. A. Hoffmann | Post-fire regeneration of Pinus albicaulis: Height-age relationships, age structure, and microsite characteristics |

| | | | | |
|---|---|---|---|---|
| South Plateau 028969-South Plateau 028982 | TombackEtAl_2001_SeedGerminationWBP.pdf | 00/00/2001 | D. F. Tomback, A. J. Anderies, K. S. Carsey, M. L. Powell, S. Mellmann-Brown | Delayed seed germination in whitebark pine and regeneration patterns following the Yellowstone fires |
| South Plateau 028983-South Plateau 028991 | TremblayEtAl_2016_BBWP.pdf | 10/4/2016 | Junior A. Tremblay, Rita D. Dixon, Victoria A. Saab, Peter Pyle, Michael A. Patten | Black-backed Woodpecker Picoides arcticus. Birds of North America |
| South Plateau 028992-South Plateau 028998 | Troendle_1983_WaterBalance.pdf | 3/00/1983 | Charles A. Troendle | The Deadhorse Experiment: A Field Verification of the Subalpine Water Balance Model. Research Note RM-425 |
| South Plateau 028999-South Plateau 029011 | TroendleEtAl_1987_EffctCuttinonStrmflwCO.pdf | 00/00/1987 | C.A. Troendle, R.M King | The effect of partial and clearcutting on streamflow at Deadhorse Creek, Colorado. Journal of Hydrology, 90 (1987) 145-157 |
| South Plateau 029012-South Plateau 029352 | Tyers_2003_WinterEcolMooseYellowstone.pdf | 00/00/2003 | Daniel Bruce Tyers | Winter ecology of moose on the Northern Yellowstone Winter Range. A dissertation submitted in partial fulfillment of the requirements for the degree of Doctor of Philosophy in Fish and Wildlife Biology. Montana State University |
| South Plateau 029353-South Plateau 029631 | USDAFS_1985_AspenEcoMgmt.pdf | 8/00/1985 | USDA Forest Service | Aspen: Ecology and Management in the Western United States. General Technical Report RM-119 |
| South Plateau 029632-South Plateau 029893 | USDAFS_1991_ProceedingsMgmtProductivitySoils.pdf | 8/00/1991 | USDA Forest Service | Proceedings - Management and Productivity of Western- Montane Forest Soils. General Technical Report INT-280 |
| South Plateau 029894-South Plateau 029910 | USDAFS_1997_BlackSandSpring.pdf | 7/19/1997 | USDA Forest Service | Black Sand Spring Special Interest Area |
| South Plateau 029911-South Plateau 029918 | USDAFS_2002_SensitiveSpeciesKeyPolicies.pdf | 12/00/2002 | USDA Forest Service | Sensitive Species - Key Policies and Requirements. These are key Forest Service Manual (FSM) 2670 references that apply to Forest Service designated sensitive species. |
| South Plateau 029919-South Plateau 030147 | USDAFS_2004_IntegratedModelingLandscapeChange.pdf | 9/00/2004 | USDA Forest Service | Methods for Integrated Modeling of Landscape Change: Interior Northwest Landscape Analysis System. General Technical Report PNW-GTR-610 |
| South Plateau 030148-South Plateau 030453 | USDAFS_2005_VegClassMapTechGuide.pdf | 00/00/2005 | USDA Forest Service | Tart, D.; Williams, C.; Brewer, C.; DiBenedetto, J.; and Schwind, B. 2005. Section 1: Existing Vegetation Classification and Mapping Framework. In: Brohman, R; Bryant, L. eds. Existing Vegetation Classification and Mapping Technical Guide. Gen. Tech. Rep. WO–67. Washington, DC: U.S. Department of Agriculture Forest Service, Ecosystem Management Coordination Staff. |
| South Plateau 030454-South Plateau 030471 | USDAFS_2007_FacilitatedLearningAnalyRpt.pdf | 7/20/2007 | USDA Forest Service | Madison Arm Fire Entrapment Facilitated Learning Analysis Report. |
| South Plateau 030472-South Plateau 030510 | USDAFS_2007_LargeFirePlanning.pdf | 7/5/2007 | USDA Forest Service | A Prototype Simulation System for Large Fire Planning in FPA. Mark A. Finney |
| South Plateau 030511-South Plateau 030681 | USDAFS_2009_FireSurrogateProjectSite.pdf | 1/00/2009 | USDA Forest Service | Dry Forests of the Northeastern Cascades Fire and Fire Surrogate Project Site, Mission Creek, Okanogan-Wenatchee National Forest. PNSW Research Paper PNW-RP-577 |
| South Plateau 030682-South Plateau 030987 | USDAFS_2010_CumuWtrshdEffctFuelMgmt.pdf | 1/00/2010 | USDA Forest Service | Cumulative Watershed Effects of Fuel Management in the Western United States. Rocky Mountain Research Station. General Technical Report RMRS-GTR-231 |

| | | | | |
|---|---|---|---|---|
| South Plateau 030988-South Plateau 030996 | USDAFS_2010_FSH1909_15_40.pdf | 00/00/2010 | USDA Forest Service | FSH 1909.15 – National Environmental Policy Act handbook chapter 40 – environmental assessments and related documents |
| South Plateau 030997-South Plateau 031030 | USDAFS_2011_WatershedConditionFramework.pdf | 5/00/2011 | USDA Forest Service | Watershed Condition Framework. FS-977 |
| South Plateau 031031-South Plateau 031145 | USDAFS_2012_PlanningRule.pdf | 4/9/2012 | USDA Forest Service | 36 CFR Part 219 RIN 0596–AD02 National Forest System Land Management Planning. Federal Register / Vol. 77, No. 68 |
| South Plateau 031146-South Plateau 031154 | USDAFS_2014_FSM2550-14-1Amend.pdf | 3/28/2014 | USDA Forest Service | FSM 2500 -Watershed and Air management. Ch 2550 - Soil Management. Supplement No.: 2500-2014-1 |
| South Plateau 031155-South Plateau 031210 | USDAFS_2015_BaselineEstTwoBaselines.pdf | 00/00/2015 | USDA Forest Service | Baseline estimates of carbon stocks in forests and harvested wood products for National Forest System units. (Two baselines: 1990-2013, 2005-2013). Northern Region |
| South Plateau 031211-South Plateau 031221 | USDAFS_2015_MTProgAgreemtNegInvHistProp.pdf | 00/00/2015 | USDA Forest Service | Programmatic agreement between the USDA Forest Service Northern Region (Region 1) and the Montana State Historic Preservation Officer regarding negative inventory and no historic properties affected undertakings in the state of Montana by the USDA Forest Service |
| South Plateau 031222-South Plateau 031471 | USDAFS_2016_ForestRangelandsFuture.pdf | 00/00/2016 | USDA Forest Service | Future of America's forests and rangelands: Update to the Forest Service 2010 resources planning act assessment |
| South Plateau 031472-South Plateau 031542 | USDAFS_2018_FuelsTechGuide.pdf | 7/00/2018 | USDA Forest Service | Fuels Technical Guide |
| South Plateau 031543-South Plateau 031547 | USDAFS_2021_SOCC_CGNF.pdf | 3/00/2021 | USDA Forest Service | Animal Species of Conservation Concern Identification Process for the Custer Gallatin National Forest's Revised Forest Plan (Post-Objection) |
| South Plateau 031548-South Plateau 032152 | USDAFSEtAl_2015_ForestInsctDiseaseMgmtGuideRockyMtns.pdf | 00/00/2015 | USDA Forest Service, et al. | Cultural Practices for Prevention and Mitigation of Mountain Pine Beetle Infestations |
| South Plateau 032153-South Plateau 032160 | USDA-NRCS_1998_EstimatingSoilMoisture.pdf | 00/00/1998 | USDA, Natural Resource Conservation Service | Estimating soil moisture by feel and appearance |
| South Plateau 032161-South Plateau 032417 | USDI-FWS_1998_GoshawkStatusReview.pdf | 6/00/1998 | USDI Fish and Wildlife Service | Northern Goshawk Status Review. Status Review of the northern goshawk in the forested west Office of Technical Support - Forest Resources Portland, OR. Unpublished Report |
| South Plateau 032418-South Plateau 032422 | USDI-FWS_2020_MonarchButterflyPR.pdf | 12/15/2020 | USDI Fish and Wildlife Service | Press Release. U.S. Fish and Wildlife Service Finds Endangered Species Act Listing for Monarch Butterfly Warranted but Precluded |
| South Plateau 032423-South Plateau 032426 | VanManen_2016_CarryingCapacityEmail.pdf | 9/7/2016 | Frank T. van Manen, Interagency Grizzly Bear Study Team, U.S. Geological Survey | Email regarding Carrying capacity |
| South Plateau 032427-South Plateau 032484 | VanManenEtAl_2013_GrizzlyBrChangesinFoodSynthesis.pdf | 12/2/2013 | Frank T. van Manen, et al. | Response of Yellowstone grizzly bears to changes in food resources: A synthesis. IGBST Report. Yellowstone Grizzly Bears and Changing Foods. |
| South Plateau 032485-South Plateau 032498 | VanManenEtAl_2016_DensityDependenceWBPVitalRatesGB.pdf | 00/00/2016 | Frank T. van Manen, et al. | Density Dependence, Whitebark Pine, and Vital Rates of Grizzly Bears. The Journal of Wildlife Management 80(2):300–313; 2016 |
| South Plateau 032499-South Plateau 032503 | VannoteEtAl_1982_FluvialProcessesMusselBeds.pdf | 00/00/1982 | Robin L. Vannote, G. Wayne Minshall | Fluvial processes and local lithology controlling abundance, structure, and composition of mussel beds. Proc. Natl Acad. Sci. USA. Vol. 79, pp. 4103-4107, July 1982. Ecology |

| | | | | |
|---|---|---|---|---|
| South Plateau 032504-<br>South Plateau 032515 | VanWagtendonk_1996_FireGrowthModel.pdf | 00/00/1996 | Jan W. Van Wagtendonk | Use of a Deterministic Fire Growth Model to Test Fuel Treatments. |
| South Plateau 032516-<br>South Plateau 032523 | WardEtAl_2008_StreamClassification.pdf | 00/00/2008 | Andy Ward, Jessica L. D'Ambrosio, Dan Mecklenburg | Stream Classification. Fact Sheet. AEX-445-01 |
| South Plateau 032524-<br>South Plateau 032533 | WielgusEtAl_2002_GBUseOpenClosedRestrictedRds.pdf | 00/00/2002 | Robert B. Wielgus, Pierre R. Vernier, Tina Schivatcheva | Grizzly bear use of open, closed, and restricted forestry roads. Can. J. For. Res. 32: 1597–1606 (2002) |
| South Plateau 032534-<br>South Plateau 032541 | WielgusEtAl_2003_GBSelectionSelkirkMts.pdf | 00/00/2003 | Robert B. Wielgus, Pierre R. Vernier | Grizzly bear selection of managed and unmanaged forests in the Selkirk Mountains. Can. J. For. Res. 33: 822–829 (2003) |
| South Plateau 032542-<br>South Plateau 032549 | WitzelEtAl_1981_GravelSubstrateRainbowTroutSurvival.pdf | 00/00/1981 | Larry D. Witzel, Hugh R. MacCrimmon | Role of gravel substrate on ova survival and alevin emergence of rainbow trout, Salmo gairdneri. Can. J. Zool. 59. 629-636 |
| South Plateau 032550-<br>South Plateau 032601 | WolfEtAl_2006_DroseraAnglicaTechConsPrj.pdf | 00/00/2006 | E. C. Wolf, E. Gage, D. J. Cooper | Drosera anglica Huds. (English sundew): A technical conservation assessment |
| South Plateau 032602-<br>South Plateau 032611 | ZagerEtAl_1983_LoggingWildfireInfluenceGBHabitat.pdf | 00/00/1983 | P. Zager, C. Jonkel, J. Habeck | Logging and wildfire influence on grizzly bear habitat in northwestern Montana |
| South Plateau 032612-<br>South Plateau 032678 | ZiesakEtal_2015_MTForestryBMPs.pdf | 00/00/2015 | R. Ziesak, B. Sugden, B. Sims, P. Kolb, G. Sanders | Montana forestry best management practices |
| **H_SpRptsSupDocs** | | | | |
| **H1_CumEffectsForestPlanConsistency** | | | | |
| South Plateau 032679-<br>South Plateau 032685 | 20230607_RendezvousNSACumulativeEffectsScreen.pdf | 6/7/2023 | Custer Gallatin National Forest | South Plateau Cumulative Effects Screening for the Rendezvous Nordic Ski Area Improvements Project. |
| **H2_GIS** | | | | |
| **H2_1_GISDisclaimer** | | | | |
| South Plateau 032686-<br>South Plateau 032689 | 20230201_GeospatialProjectRecordReport.pdf | 2/1/2023 | Annette Yeager, FS | GIS Project Record Report. Outlines folder structure and data content for the project. |
| **H2_2_RawfilesOnSeparateFlashDrive** | | | | |
| South Plateau 032690-<br>South Plateau 032708 | 20230131_GeospatialInventory.pdf | 1/31/2023 | USDA Forest Service | GIS Inventory. Lists geospatial files included in the geospatial record. |
| **H3_Soils** | | | | |
| **H3_1_Final EA Report** | | | | |
| South Plateau 032709-<br>South Plateau 032736 | 20230211_RptSoilsRvsd_Anderson.pdf | 2/11/2023 | Erik Anderson, FS | Specialist Report. Soil Specialist Report, South Plateau Landscape Area Treatment Project - Revised |
| **H3_2_Preliminary Analysis** | | | | |
| South Plateau 032737-<br>South Plateau 032757 | 20220907_RptSoils_Anderson_SPLAT.pdf | 9/7/2022 | Erik Anderson, FS | Specialist Report. Soil Specialist Report, South Plateau Vegetation Management Project |
| South Plateau 032758-<br>South Plateau 032781 | 20210217_RptSoilsUpdtd_Keck.pdf | 2/17/2021 | Thomas Keck, FS | South Plateau Timber and Fuels Project, Soils Effects Analysis |
| **H3_3_SupportingDocuments** | | | | |
| South Plateau 032782-<br>South Plateau 032787 | 20230728_Data_SoilsCWDTables.pdf | 7/28/2023 | Erik Anderson, FS | Spreadsheet. South Plateau Coarse Woody Debris Data Tables for Mosquito Gulch. |
| South Plateau 032788-<br>South Plateau 032879 | 20230728_Pics_SoilsCWDAnderson.pdf | 7/28/2023 | Erik Anderson, FS | Photos. Splat Coarse Woody Debris Transects. For Mosquito Gulch Sale. |
| South Plateau 032880-<br>South Plateau 032926 | 20230726_Pics_SoilsDSDAnderson.pdf | 7/26/2023 | Erik Anderson, FS | Photos. Mosquito Gulch Sale. Detrimental Soil Disturbance Transect Walkthrough Photos. |

| | | | |
|---|---|---|---|
| South Plateau 032927-<br>South Plateau 032939 | 20230724_Data_MosquitoDSDAnderson.pdf | 7/24/2023 | Erik Anderson, FS | Spreadsheet. Mosquito DSD Survey Data. |
| South Plateau 032940-<br>South Plateau 032941 | 20220815_EmAndersonUSFS_PlteauCTL.pdf | 8/15/2022 | Erik Anderson, FS | Email chain regarding Plateau Sale Unit 49b |
| South Plateau 032942-<br>South Plateau 032942 | 20220810_EmAndersonUSFS_DSDMeeting.pdf | 8/10/2022 | Erik Anderson, FS | Email regarding Plateau Map and Table. Attachments: PlateauUnitsWithSoilsDSDissues.xlsx; Plateau_CTL_DSD.JPG |
| South Plateau 032943-<br>South Plateau 032945 | 20220810_EmAtAndersonUSFS_DSDMtg01.pdf | 8/10/2022 | Erik Anderson, FS | Table. Attachment Plateau Timber Sale - Units with Soils DSD issues |
| South Plateau 032946-<br>South Plateau 032946 | 20220810_EmAtAndersonUSFS_DSDMtg02.pdf | 8/10/2022 | Erik Anderson, FS | Map. Attachment |
| South Plateau 032947-<br>South Plateau 032948 | 20220809_Memo_USFSDetSoilDist.pdf | 8/9/2022 | Amanda Williams, FS | Memo. Proposed Plateau Sale Detrimental Soil Disturbance |
| South Plateau 032949-<br>South Plateau 032949 | 20220726_EmThornburghUSFS_PlateauDSD.pdf | 7/26/2022 | DeWayne Thornburgh, FS | Email regarding Plateau DSD |
| South Plateau 032950-<br>South Plateau 032963 | 20220725_CEmUSFS_DSDPlateau.pdf | 7/25/2022 | Jason Brey, FS | Chain email regarding Plateau Sale DSD |
| South Plateau 032964-<br>South Plateau 032978 | 20220725_CEmUSFS_DSDPlateauCTL.pdf | 7/25/2022 | Jason Brey, FS | Chain email regarding Plateau Sale DSD |
| South Plateau 032979-<br>South Plateau 032979 | 20220613_EmAndersonUSFS_PlateauDSD.pdf | 6/13/2022 | Erik Anderson, FS | Email regarding Splat Meeting and DSD Concerns on Plateau Sale |
| South Plateau 032980-<br>South Plateau 032983 | 20220505_CEmUSFS_CWDBackhauling.pdf | 5/5/2022 | Teri Seth, FS | Email chain regarding CWD re-discussion Splat |
| South Plateau 032984-<br>South Plateau 032991 | 20211110_SPLAT_Priority1_dsd.pdf | 11/10/2021 | USDA Forest Service | Spreadsheet. SPLAT Priority 1 |
| South Plateau 032992-<br>South Plateau 033208 | 19960700_NRCS_SoilSurveyGallatinNF.pdf | 7/00/1996 | USDA Forest Service &<br>Natural Resources<br>Conservation Service | Soil Survey of Gallatin National Forest, Montana |
| **H4_Hydro** | | | |
| **H4_1_Final EA Report** | | | |
| South Plateau 033209-<br>South Plateau 033253 | 20230513_Rpt_WaterQualFinal_White.pdf | 5/13/2023 | Dale White, FS | Water Quality Specialist Report. South Plateau Landscape Area Treatment Project. Final. |
| **H4_2_Preliminary Analysis** | | | |
| South Plateau 033254-<br>South Plateau 033294 | 20230222_WaterQualRevised_WhiteSpecialistRprt.pdf | 2/22/2023 | Dale White, FS | Water Quality Specialist Report. South Plateau Landscape Area Treatment Project |
| South Plateau 033295-<br>South Plateau 033332 | 20220202_White_WaterQual_SPLAT.pdf | 2/2/2022 | Dale White, FS | Water Quality Specialist Report South Plateau Vegetation Management Project |
| South Plateau 033333-<br>South Plateau 033365 | 20200116_Rpt_White_WaterQualEAVer1_2.pdf | 1/16/2020 | Dale White, FS | Water Quality Specialist Report South Plateau Area Landscape Treatment Project. Version 1 and 2 |
| **H4_3_SupportingDocuments** | | | |
| South Plateau 033366-<br>South Plateau 033366 | 20221222_Mod_WATSED-LOWER-SF-Madison_BroadcastBurn.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Broadcast Burn. Lower South Fork Madison River |
| South Plateau 033367-<br>South Plateau 033367 | 20221222_Mod_WATSED-LOWER-SF-Madison_ExistingRds.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Existing Roads. Lower South Fork Madison River |
| South Plateau 033368-<br>South Plateau 033368 | 20221222_Mod_WATSED-LOWER-SF-Madison_ExistingRds2.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Existing Roads 2. Lower South Fork Madison River |

| | | | | |
|---|---|---|---|---|
| South Plateau 033369-<br>South Plateau 033369 | 20221222_Mod_WATSED-LOWER-SF-Madison_PastHarvest.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Past Harvest. Lower South Fork Madison River |
| South Plateau 033370-<br>South Plateau 033370 | 20221222_Mod_WATSED-LOWER-SF-Madison_PropsdHarvest.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Proposed Harvest. Lower South Fork Madison River |
| South Plateau 033371-<br>South Plateau 033371 | 20221222_Mod_WATSED-LOWER-SF-Madison_Summary.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Summary: Revised for Temp Road Duration. Lower South Fork Madison River |
| South Plateau 033372-<br>South Plateau 033372 | 20221222_Mod_WATSED-LOWER-SF-Madison_TempRds.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Temp Roads. Lower South Fork Madison River |
| South Plateau 033373-<br>South Plateau 033373 | 20221222_Mod_WATSED-MIDDLE-SF-Madison_BroadcastBurn.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Broadcast Burn. Middle South Fork Madison River |
| South Plateau 033374-<br>South Plateau 033374 | 20221222_Mod_WATSED-MIDDLE-SF-Madison_ExistingRds.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Existing Roads. Middle South Fork Madison River |
| South Plateau 033375-<br>South Plateau 033375 | 20221222_Mod_WATSED-MIDDLE-SF-Madison_ExistingRds2.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Existing Roads 2. Middle South Fork Madison River |
| South Plateau 033376-<br>South Plateau 033376 | 20221222_Mod_WATSED-MIDDLE-SF-Madison_PastHarvest.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Past Harvest. Middle South Fork Madison River |
| South Plateau 033377-<br>South Plateau 033377 | 20221222_Mod_WATSED-MIDDLE-SF-Madison_PropsdHarvest.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Proposed Harvest. Middle South Fork Madison River |
| South Plateau 033378-<br>South Plateau 033378 | 20221222_Mod_WATSED-MIDDLE-SF-Madison_Summary.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Summary: Revised for Temp Road Duration. Middle South Fork Madison River |
| South Plateau 033379-<br>South Plateau 033379 | 20221222_Mod_WATSED-MIDDLE-SF-Madison_TempRds.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Temp Roads. Middle South Fork Madison River |
| South Plateau 033380-<br>South Plateau 033380 | 20221222_Mod_WATSED-UPPER-SF-Madison_BroadcastBurn.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Broadcast Burn. Upper South Fork Madison River |
| South Plateau 033381-<br>South Plateau 033381 | 20221222_Mod_WATSED-UPPER-SF-Madison_ExistingRds.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Existing Roads. Upper South Fork Madison River |
| South Plateau 033382-<br>South Plateau 033382 | 20221222_Mod_WATSED-UPPER-SF-Madison_ExistingRds2.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Existing Roads 2. Upper South Fork Madison River |
| South Plateau 033383-<br>South Plateau 033383 | 20221222_Mod_WATSED-UPPER-SF-Madison_PastHarvest.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Past Harvest. Upper South Fork Madison River |
| South Plateau 033384-<br>South Plateau 033384 | 20221222_Mod_WATSED-UPPER-SF-Madison_PropsdHarvest.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Proposed Harvest. Upper South Fork Madison River |
| South Plateau 033385-<br>South Plateau 033385 | 20221222_Mod_WATSED-UPPER-SF-Madison_Summary.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Summary: Revised for Temp Road Duration. Upper South Fork Madison River |
| South Plateau 033386-<br>South Plateau 033386 | 20221222_Mod_WATSED-UPPER-SF-Madison_TempRds.pdf | 12/22/2022 | USDA Forest Service | Watershed Info. Summary: Revised for Temp Road Duration. Upper South Fork Madison River |
| South Plateau 033387-<br>South Plateau 033388 | 20221221_CEmUSFS_BMPEffectiveness.pdf | 12/21/2022 | Dale White, FS | Email chain regarding CGNF Implementation Review data plus State of Montana and Idaho BMP monitoring data. |
| South Plateau 033389-<br>South Plateau 033390 | 20220524_EmWhite_Road478Decommissioning.pdf | 5/24/2022 | Amanda Williams, FS | Email chain regarding SPLAT Road 478 Decommissioning |
| South Plateau 033391-<br>South Plateau 033650 | 20210600_HostetlerEtAl_GYCAFullReport.pdf | 6/00/2021 | S. Hostetler, C. Whitlock, B. Shuman, D. Liefert, C. W. Drimal, S. Bischke | Greater Yellowstone Climate Assessment. Past, Present, and Future Climate Change in Greater Yellowstone Watersheds. |
| South Plateau 033651-<br>South Plateau 033704 | 20200000_Data_USDAFS_MDEQ_303d.pdf | 00/00/2020 | MT Dept. of Environmental Quality | Data. The 2020 Montana 303d impaired stream list. |

| | | | | |
|---|---|---|---|---|
| South Plateau 033705-<br>South Plateau 033735 | 20191216_Im_White_DryArea.pdf | 12/16/2019 | Dale White, FS | Images. Dray Area photos |
| South Plateau 033736-<br>South Plateau 033758 | 20191213_White_ChannelStabilityData.pdf | 12/13/2019 | Dale White, FS | Stream Reach Inventory and Channel Stability Evaluation |
| South Plateau 033759-<br>South Plateau 033785 | 20191212_White_SedimentYieldAnalysis.pdf | 12/12/2019 | Dale White, FS | Spreadsheet. Sediment yield Analysis |
| South Plateau 033786-<br>South Plateau 033796 | 20191212_White_WaterYieldAnalysis.pdf | 12/12/2019 | Dale White, FS | Tables. Water Yield Analysis |
| South Plateau 033797-<br>South Plateau 033798 | 20191015_EmWhite_SPLAT_Bufferlanguage.pdf | 10/15/2019 | Allison Stringer, FS | Email chain regarding SPLAT buffer language |
| South Plateau 033799-<br>South Plateau 033805 | 20180808_RendezvousStewImpReview.pdf | 8/8/2018 | Dale White, FS | Rendezvous Ski Trails Stewardship Project. An implementation monitoring review. |
| South Plateau 033806-<br>South Plateau 033806 | 20180000_Data_USDAFS_303d_Final.pdf | 00/00/2018 | MT Dept. of Environmental Quality | Spreadsheet. The 2018 303d stream list. |
| South Plateau 033807-<br>South Plateau 033818 | 20170323_SouthBridgerImpReview.pdf | 3/23/2017 | Dale White, FS | South Bridger Interface Project. An implementation monitoring review. |
| South Plateau 033819-<br>South Plateau 033825 | 20151005_MillieRdsdHzrdTreeImpReview.pdf | 10/5/2015 | Dale White, FS | Millie Roadside Hazard Tree Removal Implementation Monitoring Review |
| South Plateau 033826-<br>South Plateau 033838 | 20140911_SmithCrkVegImpReview.pdf | 9/11/2014 | Dale White, FS | Smith Creek Vegetation Treatment Project Implementation Monitoring Review |
| South Plateau 033839-<br>South Plateau 033849 | 20140710_HebgenFuelsImpReview.pdf | 7/10/2014 | Dale White, FS | Hebgen Basin Fuels Reduction Project Implementation Monitoring Review |
| South Plateau 033850-<br>South Plateau 033852 | 20080528_MainBoulderFuelsImpReview.pdf | 5/28/2008 | Mark Story, FS | Main Boulder Fuels Reduction Stewardship Project Review - Vegetation Council Review |
| South Plateau 033853-<br>South Plateau 033861 | 20071113_DarrochTimSaleImpReview.pdf | 11/13/2007 | Mark Story, FS | Darroch Eagle Timber Sale Implementation Monitoring Review |
| South Plateau 033862-<br>South Plateau 033870 | 20060630_BaldyTimSaleImpReview.pdf | 6/30/2006 | Mark Story, FS | Baldy Peak Timber Sale Implementation Monitoring Review. |
| South Plateau 033871-<br>South Plateau 033881 | 20060100_BMP_Forestry_MTDNRC.pdf | 1/00/2006 | Mt. Dept. of Natural Resources | Best Management Practices for Forestry in Montana |
| South Plateau 033882-<br>South Plateau 033901 | 20060000_DNRC_MT_SMZ_Guidelines.pdf | 00/00/2006 | MT DNRC | Guide to the Streamside Management Zone Law and Rules Montana 2006 |
| South Plateau 033902-<br>South Plateau 033912 | 20050802_MSTPHelioSaleImpReview.pdf | 8/2/2005 | Fred Jones, FS, et al. | Moose-Swan Tamphery-Portal Helio Timber Sale Implementation Monitoring Review |
| South Plateau 033913-<br>South Plateau 033941 | 20050300_MTDEQ_WestYellSrceWtrDelineationAssessment.pdf | 3/00/2005 | MT Dept. of Environmental Quality | Town of West Yellowstone Public Water System Source Water Delineation and Assessment Report. |
| **H5_Fish** | | | | |
| **H5_1_Final EA Report** | | | | |
| South Plateau 033942-<br>South Plateau 033956 | 20230202_Rpt_AquaticSpeciesRevised_StringerandChaffin.pdf | 2/2/2023 | Allison Stringer, Jake Chaffin, FS | Aquatic Resources Specialist Report |
| **H5_2_CUMX** | | | | |
| South Plateau 033957-<br>South Plateau 033960 | 20200214_CumulativeEffectsChecklistFisheries.pdf | 2/14/2020 | USDA Forest Service | Spreadsheet. Cumulative effects Checklist |
| **H5_3_Preliminary Analysis** | | | | |

| | | | | |
|---|---|---|---|---|
| South Plateau 033961-<br>South Plateau 033976 | 20220125_Rpt_AquaticSpecies_StringerChaffin.pdf | 12/5/2022 | Allison Stringer, Jake Chaffin, FS | Fisheries Specialist Report |
| South Plateau 033977-<br>South Plateau 033995 | 20200422_AquaticsRprt_StringerEAVer1.pdf | 4/22/2020 | Allison Stringer, FS | Fisheries Specialist Report Version 1 |
|  | **H5_4_SupportingDocuments** |
| South Plateau 033996-<br>South Plateau 033997 | 20230201_Em_Stringer_DecisionFensToads .pdf | 2/1/2023 | Amanda Williams, FS | Chain email regarding Decision on Fens and Toads |
| South Plateau 033998-<br>South Plateau 033999 | 20230201_ChEmToadDF.pdf | 2/1/2023 | Allison Stringer, FS | Chain email regarding Decision on Fens and Toads |
| South Plateau 034000-<br>South Plateau 034001 | 20230131_MemoWesternToadDF.pdf | 1/31/2023 | USDA Forest Service | Memo Western Toad Design Feature |
| South Plateau 034002-<br>South Plateau 034007 | 20230112_ChEmIDTeam_WesternToadDesignFeature.pdf | 1/12/2023 | Melanie Cota, FS | Chain email regarding SPLAT Western Toad Design Feature |
| South Plateau 034008-<br>South Plateau 034008 | 20230000_SouthPlateau_FineSedimentAnalysis.pdf | 00/00/2023 | USDA Forest Service | Spreadsheet. Survival at various sediment levels for cutthroat and rainbow trout. |
| South Plateau 034009-<br>South Plateau 034009 | 20201105_AquaticsResponsetoComments.pdf | 11/5/2020 | USDA Forest Service | Aquatic and Amphibian Species Response to comments |
| South Plateau 034010-<br>South Plateau 034011 | 20191112_LtrPetersonTroutUnlimitedMadGall.pdf | 11/12/2019 | Mark Peterson, Trout Unlimited | Letter to Supervisor Erickson. Madison-Gallatin Trout Unlimited commitment on South Fork Madison River harvest plan. |
| South Plateau 034012-<br>South Plateau 034012 | 20191106_DATAAnalysisTroutSurvialDrft.pdf | 11/6/2019 | USDA Forest Service | Spreadsheet. Survival at various sediment levels for both cutthroat trout and rainbow trout |
| South Plateau 034013-<br>South Plateau 034013 | 20191106_MapTUConsultation.pdf | 11/6/2019 | USDA Forest Service | Map. South Plateau Vegetation Management. Proposed Action |
| South Plateau 034014-<br>South Plateau 034014 | 20191104_MapTUConsultation.pdf | 11/4/2019 | USDA Forest Service | Map. South Plateau Vegetation Management. Proposed Action |
| South Plateau 034015-<br>South Plateau 034241 | 20130805_EndicottEtAl_YellCutthrtTrtConsStratMT.pdf | 8/5/2013 | Carol Endicott, Scott Opitz, Ken Frazer, et al | Yellowstone Cutthroat Trout Conservation Strategy for Montana. |
| South Plateau 034242-<br>South Plateau 034249 | 20110100_Barndt_DistributionStatusAquaticMIS.pdf | 1/00/2011 | Scott Barndt | Distribution and Status of Gallatin National Forest Aquatic Management Indicator Species |
| South Plateau 034250-<br>South Plateau 034327 | 20070700_Sestrich_HebgenReservoirAmphibianSrvy.pdf | 7/00/2007 | Clint Sestrich | 2006 Hebgen Reservoir Amphibian Survey. USDA Forest Service Annual Progress Report to PPL Montana |
| South Plateau 034328-<br>South Plateau 034364 | 20070400_DNRCEtAl_MOUCutthroatCons.pdf | 4/00/2007 | MT DNRC | MOU and Conservation Agreement for Westslope Cutthroat Trout and Yellowstone Cutthroat Trout. USFS, BLM, Montana DNRC, Crow Tribe, US Fish & Wildlife |
| South Plateau 034365-<br>South Plateau 034383 | 19900000_GNF_SettlementAgmtTroutUnlimited.pdf | 00/00/1990 | Gallatin National Forest | Settlement Agreement to the Appeal of the Gallatin National Forest Plan by the Madison/Gallatin Chapter of Trout Unlimited, INC. |
|  | **H6_Recreation** |
|  | **H6_1_Final EA Report** |
| South Plateau 034384-<br>South Plateau 034403 | 20230621_RecreationReportFinal_Thompson.pdf | 6/21/2023 | Brian Thompson, FS | Specialist Report. South Plateau: Recreation Effects Analysis. Final. |
|  | **H6_2_Preliminary Analysis** |
| South Plateau 034404-<br>South Plateau 034421 | 20230100_RecreationRevised_ThompsonSpecialistRprt.pdf | 1/00/2023 | Brian Thompson, FS | Specialist Report. South Plateau: Recreation Effects Analysis |

| | | | |
|---|---|---|---|
| South Plateau 034422-<br>South Plateau 034438 | 20220700_Rpt_Recreation_Thompson_SPLAT.pdf | 7/00/2022 | Brian Thompson, FS | Specialist Report. South Plateau: Recreation Effects Analysis |
| South Plateau 034439-<br>South Plateau 034451 | 20200213_RecreationRprt_ThompsonEAVer1.pdf | 2/13/2020 | Brian Thompson, FS | South Plateau: Recreation and Roadless Effects Analysis. |
|  | **H6_3_SupportingDocuments** |
| South Plateau 034452-<br>South Plateau 034453 | 20220510_EmRuchmanUSFS_ROS.pdf | 5/10/2022 | Jane Ruchman, FS | Email regarding Mosquito Gulch TS |
| South Plateau 034454-<br>South Plateau 034455 | 20160908_MartenEtAl_LtrDevelopFPDirectionCDNST.pdf | 9/8/2016 | Leanne M. Marten, Regional Forester, et al. | Letter regarding Developing Forest Plan Direction for the Continental Divide National Scenic Trail Memo To: Rocky Mountain Region Forest Supervisors: Arapaho-Roosevelt, Grand Mesa, Uncompahgre and Gunnison, Medicine-Bow and Routt, Pike and San Isabel, Rio Grande, San Juan, Shoshone and White River National Forests; Northern Region Forest Supervisors: Beaverhead-Deerlodge, Bitterroot, Custer-Gallatin, Flathead, Helena and Lewis and Clark National Forests; Southwest Region Forest Supervisors: Carson, Cibola, Gila and Santa Fe National Forests; Intermountain Region Forest Supervisors: Salmon-Challis, Bridger-Teton, and Caribou-Targhee National Forests |
| South Plateau 034456-<br>South Plateau 034484 | 20090928_USDAFS_ContDivideScenicTrailPlan.pdf | 9/28/2009 | USDA Forest Service | The 2009 Continental Divide National Scenic Trail Comprehensive Plan |

| | |
|---|---|
|  | **H7_Heritage** |

| | | | |
|---|---|---|---|
|  | **H7_1_Final EA Report** |
| South Plateau 034485-<br>South Plateau 034504 | 20230203_Rpt_Constan_CulturalRevised.pdf | 2/3/2023 | Connie I. Constan, FS | Specialist Report. South Plateau: Cultural Resources Effects Analysis |
|  | **H7_2_Preliminary Analysis** |
| South Plateau 034505-<br>South Plateau 034523 | 20220812_Rpt_Constan_CulturalResources.pdf | 8/12/2022 | Connie I. Constan, FS | Specialist Report. South Plateau: Cultural Resources Effects Analysis |
| South Plateau 034524-<br>South Plateau 034542 | 20201119_Rpt_Constan_CulturalReources_EAVer1.pdf | 11/19/2020 | Connie I. Constan, FS | South Plateau: Cultural Resources Effects Analysis |
|  | **H7_3_SupportingDocuments** |
| South Plateau 034543-<br>South Plateau 034546 | 20220811_CEm_USFSCulturalRprtProjectBound.pdf | 8/11/2022 | Amanda Williams, FS | Email chain regarding SPLAT Cultural Effects Summary |
| South Plateau 034547-<br>South Plateau 034639 | 20201000_Srvy_HopeCGNFClassIIICultResInvent.pdf | 10/00/2020 | Hope et al. Hope Archaeology and US West Research Inc | Custer Gallatin National Forest: Class III Cultural Resource Inventory of the Heritage Contract Survey Areas, South Plateau Project. |
| South Plateau 034640-<br>South Plateau 034734 | 20200120_Srvy_KuntzClassIIICultRsrcInventrySoPlateau.pdf | 1/20/2020 | Patrick Kuntz, Kuntz Field Research Archaeology | South Plateau Class III Cultural Resource Inventory in Custer Gallatin National Forest. |
| South Plateau 034735-<br>South Plateau 034763 | 20190319_CGNFSiteIdentificationStrategy_LaPointBergstrom.pdf | 3/19/2019 | Halcyon La Point, FS and Mike Bergstrom, FS | Site Identification Strategy, Custer Gallatin National Forest. |
| South Plateau 034764-<br>South Plateau 034772 | 19950615_LtrGriffinUSDAFSxWilmothSHPO_RainbowWhiskeyRdMgmt.pdf | 6/15/1995 | Ken Griffin, FS | Rainbow Whiskey Road Management Plan update. Summarizes the analysis of potential effects to cultural resources. |
| South Plateau 034773-<br>South Plateau 034778 | 19840305_Rpt_SamuelsonMosGulchTimSale.pdf | 3/5/1984 | Ann Samuelson, FS | Cultural Resource Report for Mosquito Gulch Timber Sale and road construction. |

| | | | |
|---|---|---|---|
| South Plateau 034779-<br>South Plateau 034781 | 19690000_Map_HowardMcGrath_NezPerceEastwardMarch.pdf | 00/00/1961 | Helen Howard and Dan McGrath | Excerpt from book "War Chief Joseph". Shows eastward march of Nez Perce. |

| H7_4_HeritageConsultation | | | | |
|---|---|---|---|---|
| South Plateau 034782-<br>South Plateau 034782 | 20230621_EmUSFSLettersMailedJun2.pdf | 6/21/2023 | Molly Moore, FS | Email regarding SPLAT Tribal letters. Confirmation tribal letters were mailed. |
| South Plateau 034783-<br>South Plateau 034783 | 20230606_LtrEvilsizerSHPOEligibilityConcur.pdf | 6/6/2023 | Laura Evilsizer, Montana State Historic Preservation Office | Letter to Mr. Brey. South Plateau Area Landscape Treatment Project - Additional Information - Site Eligibilities. We concur. |
| South Plateau 034784-<br>South Plateau 034785 | 20230602_ConsOBlackfeetNation.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Blackfeet Nation. |
| South Plateau 034786-<br>South Plateau 034787 | 20230602_ConsOConfederatedTribesUmatilla.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Confederated Tribes of the Umatilla Indian Reservation. |
| South Plateau 034788-<br>South Plateau 034789 | 20230602_ConsOCrowNation.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Crow Nation. |
| South Plateau 034790-<br>South Plateau 034791 | 20230602_ConsOEasternShoshone.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Eastern Shoshone Tribe. |
| South Plateau 034792-<br>South Plateau 034793 | 20230602_ConsONezPerce.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Nez Perce Tribe. |
| South Plateau 034794-<br>South Plateau 034795 | 20230602_ConsONorthernCheyenne.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Northern Cheyenne Tribe. |
| South Plateau 034796-<br>South Plateau 034797 | 20230602_ConsOSalishKootenai.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Confederated Salish and Kootenai Tribes. |
| South Plateau 034798-<br>South Plateau 034799 | 20230602_ConsOShoshoneBannock.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Shoshone-Bannock Tribes. |
| South Plateau 034800-<br>South Plateau 034801 | 20230602_ConsOYakamaNation.pdf | 6/2/2023 | Jason Brey, District Ranger | Letter. Consultation outreach to the Confederated Tribes and Bands of the Yakama Nation. |
| South Plateau 034802-<br>South Plateau 034803 | 20230503_ConsO_AdditionalInfoEligibility.pdf | 5/3/2023 | Jason Brey, District Ranger | Letter to Peter Brown, Montana State Historic Preservation Officer. Additional requested information from your response letter (USFS/Custer-Gallatin 2021-2021031514) for the South Plateau Area Landscape Treatment Project. |
| South Plateau 034804-<br>South Plateau 034805 | 20210324_ConsEvilsizer_SHPOConcurrence.pdf | 3/24/2021 | Laura Evilsizer, Montana State Historic Preservation Office | Letter to Mary Erickson, FS. South Plateau Area Landscape Treatment Project. We concur on your determination of No Adverse Effect |
| South Plateau 034806-<br>South Plateau 034813 | 20210311_LtrErickson_ConsOSHPO.pdf | 3/11/2021 | Mary Erickson, Forest Supervisor | Letter to Peter Brown, Montana State Historic Preservation Officer. South Plateau Area Landscape Treatment Project |
| South Plateau 034814-<br>South Plateau 034814 | 20210122_LtrEvilsizerSHPO_SoForkMadisonRvrBridge.pdf | 1/22/2021 | Laura Evilsizer, Montana State Historic Preservation Office | Letter to Mr. Brey. South Fork Madison Bridge Replacement. We concur |
| South Plateau 034815-<br>South Plateau 034816 | 20210113_LtrBrey_ConsSHPO_SoForkMadisonBridge.pdf | 1/13/2021 | Jason Brey, District Ranger | Letter to Peter Brown, Montana Historic Preservation Officer, Montana Historical Society. Seek your review and concurrence with our position. |

| H8_Econ | | | | |
|---|---|---|---|---|
| H8_1_Final EA Report | | | | |
| South Plateau 034817-<br>South Plateau 034823 | 20230223_Rpt_EconomicsRevised_Sorenson.pdf | 2/23/2023 | Colin Sorenson, FS | Specialist Report. South Plateau: Economic Effects Analysis |

| | H8_2_Preliminary Analysis | | | |
|---|---|---|---|---|
| South Plateau 034824-South Plateau 034830 | 20220101_Rpt_Economics_Sorenson_SPLAT.pdf | 1/1/2022 | Colin Sorenson, FS | Specialist Report. South Plateau: Economic Effects Analysis |
| South Plateau 034831-South Plateau 034837 | 20201109_Rpt_Economics_SorensonEAVer1.pdf | 11/9/2020 | Colin Sorenson, FS | Specialist Report. South Plateau: Economic Effects Analysis |
| | H8_3_SupportingDocuments | | | |
| South Plateau 034838-South Plateau 034841 | 20220722_CEmUSFS_Boardfeet.pdf | 7/22/2022 | Amanda Williams, FS | Email chain regarding SPLAT Economic Effects Draft Summary |
| South Plateau 034842-South Plateau 034887 | 20200806_DataEPSDemographics.pdf | 8/6/2020 | Headwaters Economics | A Demographic Profile. Gallatin County, Montana, MT; Park County, Montana, MT |
| South Plateau 034888-South Plateau 034895 | 20200225_DataPEAT_SoPlateau.pdf | 2/25/2020 | USDA Forest Service | PEAT South Plateau |
| South Plateau 034896-South Plateau 034913 | 20200220_DataEPSLandUse.pdf | 2/20/2020 | Headwaters Economics | A profile of Land Use. Gallatin County, MT; Park County, MT |
| South Plateau 034914-South Plateau 034934 | 20200220_DataEPSSummary.pdf | 2/20/2020 | Headwaters Economics | A Summary Profile. Gallatin County, MT; Park County, MT |
| South Plateau 034935-South Plateau 034959 | 20200220_DataEPSTourism.pdf | 2/20/2020 | Headwaters Economics | A Profile of Industries that Include Travel & Tourism. Gallatin County, MT; Park County, MT |
| South Plateau 034960-South Plateau 034960 | 20191230_Map_DrftTimberTransportationPlan.pdf | 12/30/2019 | USDA Forest Service | Map. Timber Transportation Plan Map Legend |
| | H9_EngTrans | | | |
| | H9_1_Final EA Report | | | |
| South Plateau 034961-South Plateau 034976 | 20230131_RprtTransportationAnalysis_DavisKempf.pdf | 1/31/2023 | Caleb Davis, Jonathan Kempff - FS | South Plateau Landscape Area Treatment: Transportation Analysis. Revised |
| | H9_2_Preliminary Analysis | | | |
| South Plateau 034977-South Plateau 034985 | 20220930_RptTransportation_DavisKempf_SPLAT.pdf | 9/30/2022 | Caleb Davis, Jonathan Kempff, FS | South Plateau Landscape Area Treatment: Transportation System Effects Analysis |
| South Plateau 034986-South Plateau 034994 | 20200318_RprtTransportation_Davis.pdf | 3/18/2020 | Caleb Davis, FS | South Plateau Landscape Area Treatment: Transportation System Effects Analysis |
| | H9_3_SupportingDocuments | | | |
| South Plateau 034995-South Plateau 034996 | 20230725_Doc_Rd478TempSafetyClosure.pdf | 7/25/2023 | Mary Erickson, Forest Supervisor | Road Closure Order. Applied to a portion of NFSR 478 for 2023. |
| South Plateau 034997-South Plateau 034998 | 20230205_RdsAction_Soils_SpecialistEffects.pdf | 2/5/2023 | Erik Anderson, FS | Roads Action Specialist Effects- Soils |
| South Plateau 034999-South Plateau 035000 | 20230203_RdsAction_Weeds_SpecialistEffects.pdf | 2/3/2023 | Daren Many, FS | Roads Action Specialist Effects- Invasive Species (Weeds) |
| South Plateau 035001-South Plateau 035002 | 20230202_RdsAction_FireFuels_SpecialistEffects.pdf | 2/2/2023 | Todd Erdody, FS | Roads Action Specialist Effects- FireFuels |
| South Plateau 035003-South Plateau 035004 | 20230201_RdsAction_CulturalResources_SpecialistEffects.pdf | 2/1/2023 | Connie Constan, FS | Roads Action Specialist Effects- Cultural Resources |
| South Plateau 035005-South Plateau 035006 | 20230201_RdsAction_Recreation_SpecialistEffects.pdf | 2/1/2023 | Brian Thompson, FS | Roads Action Specialist Effects- Recreation |
| South Plateau 035007-South Plateau 035012 | 20230201_RdsAction_Silviculture_SpecialistEffects.pdf | 2/1/2023 | Paul Tikusis, FS | Roads Action Specialist Effects- Silviculture |

| | | | | |
|---|---|---|---|---|
| South Plateau 035013-<br>South Plateau 035014 | 20230201_RdsAction_Wildlife_SpecialistEffectsScarlett.pdf | 2/1/2023 | Randall Scarlett, FS | Roads Action Specialist Effects- Wildlife |
| South Plateau 035015-<br>South Plateau 035016 | 20230131_RdsAction_Botany_SpecialistEffects.pdf | 1/31/2023 | Suzanne DiGiacomo, FS | Roads Action Specialist Effects- Botany. Effects listed are for whitebark pine. |
| South Plateau 035017-<br>South Plateau 035017 | 20230131_RdsAction_Fisheries_SpecialistEffects.pdf | 1/31/2023 | Allison Stringer, FS | Roads Action Specialist Effects- Fisheries (Aquatic Taxa). |
| South Plateau 035018-<br>South Plateau 035026 | 20230130_SPLAT_RoadMiles.pdf | 1/30/2023 | USDA Forest Service | Spreadsheet. SPLAT Road Miles |
| South Plateau 035027-<br>South Plateau 035029 | 20220913_CEmSeth_USFS_TravelPlanConsistency.pdf | 9/13/2022 | Teri Seth, FS | Email chain regarding Travel mgmt |
| South Plateau 035030-<br>South Plateau 035035 | 20220816_CEmWilliams_USFS_Rd478MaintLvl.pdf | 8/16/2022 | Amanda Williams, FS | Email chain regarding SPLAT Road 1704 |
| South Plateau 035036-<br>South Plateau 035036 | 20220811_EmMotzko_USFS_ML1Rds.pdf | 8/11/2022 | Nathan Motzko, FS | Email regarding new SA Notes for ML1 roads |
| South Plateau 035037-<br>South Plateau 035038 | 20220725_EmAnderson_USFS_ML1RdCls.pdf | 7/25/2022 | Erik Anderson, FS | Email chain regarding SPLAT ML 1 Roads |
| South Plateau 035039-<br>South Plateau 035044 | 20220713_CEmTikusis_USFS_Rd6786Location.pdf | 7/13/2022 | Paul Tikusis, FS | Email chain regarding FR 6786, South Plateau roads |
| South Plateau 035045-<br>South Plateau 035047 | 20220613_EmTikusis_USFS_Rd6786.pdf | 6/13/2022 | Paul Tikusis, FS | Email regarding FR 6786, South Plateau roads |
| South Plateau 035048-<br>South Plateau 035055 | 20220603_CEmTikusis_USFS_Rd1756.pdf | 6/3/2022 | Paul Tikusis, FS | Email chain regarding SPLAT, 1756 |
| South Plateau 035056-<br>South Plateau 035057 | 20161014_Lamont_HistoricRdDecommissionHebgen.pdf | 10/14/2016 | Susan LaMont | Historic Road Decommissioning Projects in the Hebgen Lake Ranger District – Red Canyon to Tepee Creek Rd Area. Custer Gallatin National Forest |
| South Plateau 035058-<br>South Plateau 035061 | 20150614_LaMont_HistoricRdDecomMonitrng.pdf | 6/14/2015 | Susan LaMont | Letter To: Jason Brey, District Ranger. RE: Historic Road Decommissioning Projects in the Hebgen Lake Ranger District |
| South Plateau 035062-<br>South Plateau 035062 | 20060000_Map_TravelPlan.pdf | 00/00/2006 | USDA Forest Service | Map. Travel Planning Gallatin NF, Summer Motorized Alternative Seven - Modified |
| **H10_ForVeg** | | | | |
| **H10_1_Final EA Report** | | | | |
| South Plateau 035063-<br>South Plateau 035138 | 20230712_Rpt_ForestedVegFinal_DeMastusandTikusis.pdf | 7/12/2023 | Clay DeMastus, FS; Paul Tikusis, FS | Final Specialist Report. South Plateau Landscape Area Treatment Revised Forest Vegetation Effects Analysis |
| **H10_2_Preliminary Analysis** | | | | |
| South Plateau 035139-<br>South Plateau 035206 | 20230223_Rpt_ForestedVegReportRevised_DeMastusandTikusis.pdf | 2/23/2023 | Clay DeMastus, FS; Paul Tikusis, FS | Specialist Report. South Plateau Landscape Area Treatment Revised Forest Vegetation Effects Analysis. |
| South Plateau 035207-<br>South Plateau 035229 | 20220204_Rpt_ForestVeg_NosalDemastus_SPLATSpecialistRprt.pdf | 2/4/2022 | Johanna Nosal, Clay DeMastus; FS | Specialist Report. South Plateau: Forest Vegetation Effects Analysis |
| South Plateau 035230-<br>South Plateau 035254 | 20200203_ForestVegRprt_NosalEA1.pdf | 2/3/2020 | Johanna Nosal, FS | Specialist Report. South Plateau: Forest Vegetation Effects Analysis. |
| **H10_3_SupportingDocuments** | | | | |
| South Plateau 035255-<br>South Plateau 035256 | 20230804_Ltr_DelegationofAuthorityTimberMustoe.pdf | 8/4/2023 | Mary Erickson, CGNF Forest Supervisor | Delegation of Authority to Sell and Dispose of National Forest Timber and Forest Products. |
| South Plateau 035257-<br>South Plateau 035258 | 20221219_EmUSFSOldGrowthSurveysComplete.pdf | 12/19/2022 | Johanna Nosal, FS | Email chain regarding Confirmed OG South Plateau layer location and other S Plateau info nuggets |

| | | | | |
|---|---|---|---|---|
| South Plateau 035259-<br>South Plateau 035265 | 20221214_CEmUSFS_TimberPlanStandardHarvestLimit.pdf | 12/14/2022 | Sara Daugherty, FS | Email chain regarding annual timber standard - CG LMP/South Otter project |
| South Plateau 035266-<br>South Plateau 035270 | 20221117_CEmWilliams_TreatmentinOldGrowth.pdf | 11/17/2022 | Amanda Williams, FS | Email chain regarding Treatment in Old Growth |
| South Plateau 035271-<br>South Plateau 035272 | 20221103_EmTikusis_WhitebarkMarking.pdf | 11/3/2022 | Paul Tikusis, FS | Email regarding mosquito gulch. Whitebark marking |
| South Plateau 035273-<br>South Plateau 035274 | 20221103_EmUSFS_WhitebarkMarking.pdf | 11/3/2022 | Suzanne DiGiacomo, FS | Email chain regarding mosquito gulch |
| South Plateau 035275-<br>South Plateau 035277 | 20220819_CEmUSFS_OldGrowth.pdf | 8/19/2022 | Amanda Williams, FS | Email chain regarding SPLAT Old growth |
| South Plateau 035278-<br>South Plateau 035279 | 20220817_EmBreyUSFS_CuttoLengthMemo.pdf | 8/17/2022 | Jason Brey, District Ranger | Email regarding Cut to Length Decision for Plateau Sale |
| South Plateau 035280-<br>South Plateau 035282 | 20220817_Memo_USFSCuttoLength.pdf | 8/17/2022 | Amanda Williams, FS | Memo. Cut to Length; Follow up from 8/9/22 detrimental soil disturbance meeting. |
| South Plateau 035283-<br>South Plateau 035284 | 20220726_EmMotzkoUSFS_SaleSize.pdf | 7/26/2022 | Amanda Williams, FS | Email regarding Treatment Acreage |
| South Plateau 035285-<br>South Plateau 035292 | 20220422_EO14072MatureandOldGrowth.pdf | 4/22/2022 | Joseph Biden, The White House | Executive Order on Strengthening the Nation's Forests, Communities, and Local Economies. EO14072 |
| South Plateau 035293-<br>South Plateau 035351 | 20220000_DNRC_MTBMPMonitoring.pdf | 00/00/2022 | MT DNRC | 2022 Forestry Best Management Practices. Field Review Results |
| South Plateau 035352-<br>South Plateau 035361 | 20211115_SouthPlateau_OGstatus_Master.pdf | 11/15/2021 | USDA Forest Service | Master copy of stands with old growth surveys and their status |
| South Plateau 035362-<br>South Plateau 035404 | 20211029_FSM2400TimMgmt.pdf | 10/29/2021 | USDA Forest Service | Timber Management Forest Service Manual. |
| South Plateau 035405-<br>South Plateau 035448 | 20210329_DATASouthPlateau_Vmap_ProjBndClip.pdf | 3/29/2021 | USDA Forest Service | Spreadsheet. Data Vmap |
| South Plateau 035449-<br>South Plateau 035611 | 20210000_SPlateau_OG_Age_Data.pdf | 00/00/2021 | USDA Forest Service | Old Growth Field Data Form - South Plateau |
| South Plateau 035612-<br>South Plateau 035647 | 20200723_0111070601_OGPlotForms.pdf | 7/23/2020 | USDA Forest Service | Old Growth Data Old Growth Plot Forms |
| South Plateau 035648-<br>South Plateau 035723 | 20200723_0111070602_OGPlotForms.pdf | 7/23/2020 | USDA Forest Service | Old Growth Data Old Growth Plot Forms |
| South Plateau 035724-<br>South Plateau 035789 | 20200723_0111070603_OGPlotForms.pdf | 7/23/2020 | USDA Forest Service | Old Growth Data Old Growth Plot Forms |
| South Plateau 035790-<br>South Plateau 035833 | 20200723_0111070604_OGPlotForms.pdf | 7/23/2020 | USDA Forest Service | Old Growth Data Old Growth Plot Forms |
| South Plateau 035834-<br>South Plateau 035841 | 20200723_0111070605_OGPlotForms.pdf | 7/23/2020 | USDA Forest Service | Old Growth Data Old Growth Plot Forms |
| South Plateau 035842-<br>South Plateau 035842 | 20191230_MapDrftPrelim_TimberTransportationPln.pdf | 12/30/2019 | USDA Forest Service | Map. South Plateau Landscape Area Treatment. Timber Transportation Plan Map Legend |
| South Plateau 035843-<br>South Plateau 035843 | 20191230_MapDrftPrelim_TimberTransportationPln2.pdf | 12/30/2019 | USDA Forest Service | Map. South Plateau Landscape Area Treatment. Timber Transportation Plan Map Legend 2 |
| South Plateau 035844-<br>South Plateau 036144 | 20191210_SoPlateau_Walkthrough_OGplotData_1.pdf | 12/10/2019 | USDA Forest Service | Field Stand Diagnosis Updated. Old Growth plot Data 1 |
| South Plateau 036145-<br>South Plateau 036198 | 20191210_SoPlateau_Walkthrough_OGplotData_2.pdf | 12/10/2019 | USDA Forest Service | Field Stand Diagnosis Updated. Old Growth plot Data 2 |

| | | | | |
|---|---|---|---|---|
| South Plateau 036199-<br>South Plateau 036217 | 20191202_VMAP_InsectHaz_UpdatedAcres.pdf | 12/2/2019 | USDA Forest Service | Spreadsheet. Sum of Acres Mountain Pine Beetle Lodgepole Pine Hazard |
| South Plateau 036218-<br>South Plateau 036236 | 20191202_VMAP_InsectHaz_UpdatedAcres2.pdf | 12/2/2019 | USDA Forest Service | Spreadsheet. Sum of Acres Updated Acres |
| South Plateau 036237-<br>South Plateau 036243 | 20191010_SPlateau_OG_WalkThrough_DataEntry.pdf | 10/10/2019 | USDA Forest Service | Old Growth Determination |
| South Plateau 036244-<br>South Plateau 036254 | 20190814_EganEtAl_PineBtlOtbrkTripRpt.pdf | 8/14/2019 | Joel M Egan, Jordan Lestina, Jeff Kaiden | Trip Report: MFO-TR-19-10. Subject: Likelihood of Severe Mountain Pine Beetle Outbreak and Management Options for South Plateau Project Area, Custer-Gallatin National Forest |
| South Plateau 036255-<br>South Plateau 036256 | 20190521_WalkthroughProtocol.pdf | 5/21/2019 | USDA Forest Service | Notes/Protocol for 2019 Stand Walkthroughs |
| South Plateau 036257-<br>South Plateau 036258 | 20190321_Warren LandAllocation ListofFeatureClasses.pdf | 3/21/2019 | USDA Forest Service | Feature classes included for Forest Plan Revision, Custer Gallatin National Forest. |
| South Plateau 036259-<br>South Plateau 036559 | 20190000_SouthPlateauWalkthrough_OGplotData1.pdf | 00/00/2019 | USDA Forest Service | Field Stand Diagnosis Old Growth plot Data 1 |
| South Plateau 036560-<br>South Plateau 036612 | 20190000_SouthPlateauWalkthrough_OGplotData2.pdf | 00/00/2019 | USDA Forest Service | Field Stand Diagnosis Old Growth plot Data 2 |
| South Plateau 036613-<br>South Plateau 036675 | 20190000_DNRC_MTBMPReview.pdf | 00/00/2019 | MT DNRC | 2018 Forestry Best Management Practices. Field Review Results |
| South Plateau 036676-<br>South Plateau 036743 | 20160000_DNRC_MTBMPMonitoringRprt.pdf | 00/00/2016 | MT DNRC | 2016 Forestry Best Management Practices Monitoring. Field Review Results. |
| South Plateau 036744-<br>South Plateau 036810 | 20150000_DNRC_BMP.pdf | 00/00/2015 | MT DNRC | Forestry Best Management Practices. BMP |
| South Plateau 036811-<br>South Plateau 036825 | 20130718_TrpRprt_JacksonEgan_HebgenDuckLndscpFrstHlthAnalysis.pdf | 7/18/2013 | Marcus Jackson, FS, Joel Egan, FS | Forest Health Protection Missoula Field Office Trip Report. Hebgen-Duck Landscape Analysis Area: Gallatin National Forest. |
| South Plateau 036826-<br>South Plateau 036890 | 20111200_GreenEtAl_OldGrowthForestTypesR1.pdf | 12/00/2011 | P. Green, J. Joy, D. Sirucek, W. Hann, A. Zack, B. Naumann | Old-growth forest types of the Northern Region |
| South Plateau 036891-<br>South Plateau 036955 | 20111200_GreenEtAl_RevOldGrowthNrthrnReg.pdf | 12/00/2011 | P. Green, J. Joy, D. Sirucek, W. Hann, A. Zack, B. Naumann | Old-growth forest types of the Northern Region |
| South Plateau 036956-<br>South Plateau 036965 | 20100809_Review_SturdevantGHPFundedProjects2010FlathdNF.pdf | 8/9/2010 | Nancy Sturdevant, FS | Review of FHP-Funded Projects Completed in 2010 and Proposed for 2011, Flathead NF. Forest health project success evaluation. |
| South Plateau 036966-<br>South Plateau 037002 | 19860400_Alexander_SilvSystemsCutMethodsOGLdgplPine.pdf | 4/00/1986 | R.R. Alexander | Silvicultural Systems and Cutting Methods for Old-Growth Lodgepole Pine Forests in the Central Rocky Mountains. General Technical Report RM-127 |
| South Plateau 037003-<br>South Plateau 037042 | 19860400_Alexander_SilvSystemsCutMethodsOGSpruceFir.pdf | 4/00/1986 | R.R. Alexander | Silvicultural Systems and Cutting Methods for Old-Growth Spruce-Fir Forests in the Central and Southern Rocky Mountains. General Technical Report RM-126 |
| South Plateau 037043-<br>South Plateau 037045 | 00000000_USDAFS_NoRegionRiskAssessRatingProcdre.pdf | 00/00/0000 | USDA Forest Service | Northern Region Risk Assessment Rating Procedure |
| H11_Visuals | | | | |
| H11_1_Final EA Report | | | | |

| South Plateau 037046-<br>South Plateau 037061 | 20220713_Rpt_Scenery_Ruchman_SPLAT.pdf | 7/13/2022 | Jane Ruchman, FS | Specialist Report. South Plateau Landscape Area Treatment Project Scenery Specialist's Report |
|---|---|---|---|---|
| | | **H11_2_Preliminary Analysis** | | |
| South Plateau 037062-<br>South Plateau 037073 | 20200724_SceneryRprt_RuchmanEAVer1.pdf | 7/24/2020 | Jane Ruchman, FS | South Plateau: Visual Resource / Scenery. Effects Analysis |
| | | **H11_3_SupportingDocuments** | | |
| South Plateau 037074-<br>South Plateau 037077 | 20220516_CEmRuchmanUSFS_DesgnFeatImp.pdf | 5/16/2022 | Jane Ruchman, FS | Chain email regarding Mosquito Gulch TS review, SPLAT |
| South Plateau 037078-<br>South Plateau 037106 | 20220506_EmAtRuchman_USFS01.pdf | 5/6/2022 | Jane Ruchman, FS | 4/13/22 Mosquito Gulch – NEPA Design Features & Mitigation Measures Crosswalk |
| South Plateau 037107-<br>South Plateau 037108 | 20220506_EmRuchman_USFSDesgnFeat.pdf | 5/6/2022 | Paul Tikusis, FS | Chain email regarding Mosquito Gulch TS review, SPLAT |
| South Plateau 037109-<br>South Plateau 037111 | 20220322_Ruchman_MosGulChecklist1Drft.pdf | 3/22/2022 | Jane Ruchman, FS | Draft - Mosquito Gulch: Scenery Checklist for commercial work |
| South Plateau 037112-<br>South Plateau 037115 | 20220301_CEmRuchman_SPLAT_FuturePhases.pdf | 3/1/2022 | Jane Ruchman, FS | Email chain regarding SPLAT future phases/projects |
| South Plateau 037116-<br>South Plateau 037125 | 20191018_CDTVegetationMgmtBestPractices.pdf | 10/18/2019 | USDA Forest Service | Continental Divide National Scenic Trail (CDT) Vegetation Treatments- Best Practices |
| South Plateau 037126-<br>South Plateau 037127 | 20160908_Ltr_DevelopCDNSTForestPlanDirectionUSDAFS.pdf | 9/8/2016 | Regional Foresters, USDA Forest Service | Letter. Developing Forest Plan Direction for the Continental Divide National Scenic Trail |
| South Plateau 037128-<br>South Plateau 037176 | 19840000_USDAFS_Vol2-Ch1TheVMS.pdf | 00/00/1984 | USDA Forest Service | National Forest Landscape Management Vol 2. Ch 1 The Visual Management System. |
| South Plateau 037177-<br>South Plateau 037295 | 19831200_USDAFS_FireandVegTrendsNoRockies1871_1982.pdf | 12/00/1983 | George Gruell, FS | Fire and Vegetative Trends in the Northern Rockies: Interpretations from 1871-1982 Photographs. |
| South Plateau 037296-<br>South Plateau 037517 | 19800000_USDAFS_LndscpMgmtVol2Ch5_AgrHndbk559.pdf | 00/00/1980 | USDA Forest Service | National Forest Landscape Management Volume 2. Chapter 5 Timber. |
| South Plateau 037518-<br>South Plateau 037566 | 19740000_USDAFS_VisualMgmtSysVol2Ch1_AgrHndbk462.pdf | 00/00/1974 | USDA Forest Service | National Forest Landscape Management Volume 2. Chapter 1, The Visual Management System. |
| | | **H12_FireFuels** | | |
| | | **H12_1_Final EA Report** | | |
| South Plateau 037567-<br>South Plateau 037611 | 20230626_Rpt_FireFuelsFinal.pdf | 2/23/2023 | Todd Erdody, FS et al. | Specialist Report. South Plateau Landscape Area Treatment Project. Fire and Fuels Report |
| | | **H12_2_Preliminary Analysis** | | |
| South Plateau 037612-<br>South Plateau 037654 | 20230217_Rpt_FireFuelsRevised_SchreiberEtAl_RevEA2.pdf | 2/17/2023 | Caleb Schreiber, FS | Specialist Report. South Plateau Landscape Area Treatment Project. Fire and Fuels Report |
| South Plateau 037655-<br>South Plateau 037707 | 20220500_Rpt_FireFuels_Schreiber_RevisedEA.pdf | 5/00/2022 | Caleb Schreiber, FS | Specialists Report. South Plateau Timber and Fuels Project. Fire and Fuels Effects Analysis |
| South Plateau 037708-<br>South Plateau 037760 | 20201200_Rpt_FireFuels_SchreiberEAVers2.pdf | 12/00/2020 | Caleb Schreiber, FS | Specialists Report. South Plateau Timber and Fuels Project. Fire and Fuels Effects Analysis |
| | | **H12_3_SupportingDocuments** | | |
| South Plateau 037761-<br>South Plateau 037772 | 20230300_Ref_JainetalRMRSBulletin_FuelTrtChngHowWldfrBurns.pdf | 3/00/2023 | Theresa Jain, FS et al. | Rocky Mountain Research Station technical bulletin on fuel treatment effectiveness at changing fire behavior. |
| South Plateau 037773-<br>South Plateau 037774 | 20230124_FOFEM_outputs.pdf | 1/24/2023 | USDA Forest Service | Results of FOFEM model execution. Fuel Emissions Calculations. |

| South Plateau 037775-<br>South Plateau 037775 | 20230124_Rpt_PiledFuelsBiomass_EmissionsCalculator.pdf | 1/24/2023 | USDA Forest Service | Piled Fuels Biomass and Emissions Calculator Report |
|---|---|---|---|---|
| South Plateau 037776-<br>South Plateau 037778 | 20220819_CEmUSFS_OldGrowthFuelsTrt.pdf | 8/19/2022 | Amanda Williams, FS | Email chain regarding SPLAT Old Growth? |
| South Plateau 037779-<br>South Plateau 037780 | 20220816_EmSchreiberUSFS_RxBurning.pdf | 8/16/2022 | Amanda Williams, FS | Email chain regarding SPLAT Prescribed Burning. Attachments: DraftFuelsSilvMatrixSplat.docx |
| South Plateau 037781-<br>South Plateau 037782 | 20220815_EmSchreiberUSFS_BrnPlnandBPA.pdf | 8/15/2022 | Amanda Williams, FS | Email chain regarding SPLAT ID Team Meeting Thursday |
| South Plateau 037783-<br>South Plateau 037784 | 20220610_EmSchreiberUSFS_FuelsTreat.pdf | 6/10/2022 | Caleb Schreiber, FS | Email regarding SPLAT! Fuels treatments including thinning and burning |
| South Plateau 037785-<br>South Plateau 038392 | 20201100_GallatinHazardMitigtnCommWildireProtectnPln.pdf | 11/20/2020 | Gallatin County Emergency Mgmt. | Hazard Mitigation & Community Wildfire Protection Plan |
| South Plateau 038393-<br>South Plateau 038490 | 20200204_GallatinCo_CWPP.pdf | 2/4/2020 | Gallatin County | Community Wildfire Protection Plan Gallatin County, Montana |
| South Plateau 038491-<br>South Plateau 038614 | 20060400_NWCG_FirelineHdbkAppdixB.pdf | 4/00/2006 | National Wildfire Coordinating Group | NWCG fireline handbook appendix B: Fire behavior |
| **H13_AirQuality** | | | | |
| **H13_1_Final EA Report** | | | | |
| South Plateau 038615-<br>South Plateau 038619 | 20230214_Rpt_Ulrich_CarbonSumRevised.pdf | 2/14/2023 | Donald Ulrich, FS | Carbon Storage and Sequestration Land Management Plan Environmental Impact Statement Summary for the South Plateau Landscape Area Treatment Project. Revised |
| **H13_2_Preliminary Analysis** | | | | |
| South Plateau 038620-<br>South Plateau 038632 | 20230000_CGNF_Carbon_FEIS.pdf | 00/00/2023 | USDA Forest Service | Carbon Storage and Sequestration |
| South Plateau 038633-<br>South Plateau 038636 | 20220930_Rpt_Ulrich_CarbonSum_SPLAT.pdf | 9/30/2022 | Donald Ulrich, FS | Carbon Storage and Sequestration Land Management Plan Environmental Impact Statement Summary for the South Plateau Landscape Area Treatment Project |
| South Plateau 038637-<br>South Plateau 038643 | 20210100_Rief_ClimateRprt_EA_v1.pdf | 1/00/2021 | Amee Rief, FS | South Plateau Area Landscape Treatment Project: Climate Change and Carbon Storage. |
| South Plateau 038644-<br>South Plateau 038672 | 20191205_Rpt_DuganEtAl_R1CarbonAssess_WhitePpr .pdf | 12/5/2019 | Alexa Dugan, Duncan McKinley, Gunnar Carnwath, FS | Forest Carbon Assessment for the Custer Gallatin National Forest in Region 1 |
| South Plateau 038673-<br>South Plateau 038701 | 20191205_DuganEtAl_ForestCarbonAssessCGNF.pdf | 12/5/2019 | Alexa Dugan, Duncan McKinley, Gunnar Carnwath, FS | Forest Carbon Assessment for the Custer Gallatin National Forest in Region 1 |
| **H13_3_SupportingDocuments** | | | | |
| South Plateau 038702-<br>South Plateau 038787 | 20220700_USDSFS_ClimateAdaptationPlan.pdf | 7/00/2022 | USDA Forest Service | USDA Forest Service Climate Adaptation Plan FS-1196 |
| South Plateau 038788-<br>South Plateau 038789 | 20220504_EmSchreiber_USFSClimateCarbon.pdf | 5/4/2022 | Caleb Schreiber, FS | Email regarding Climate/Carbob SPLAT |
| South Plateau 038790-<br>South Plateau 039072 | 20180300_HalofskyEtAl_ClimateChgVulnerabilityPart1.pdf | 3/00/2018 | J. E. Halofsky, D. L. Peterson, S. K. Dante-Wood, L. Hoang, J. J. Ho, L. A. Joyce | Climate change vulnerability and adaptation in the Northern Rocky Mountains: Part 1 |

| | | | | |
|---|---|---|---|---|
| South Plateau 039073-<br>South Plateau 039284 | 20180300_HalofskyEtAl_ClimateChgVulnerabilityPart2.pdf | 3/00/2018 | J. E. Halofsky, D. L. Peterson, S. K. Dante-Wood, L. Hoang, J. J. Ho, L. A. Joyce | Climate change vulnerability and adaptation in the Northern Rocky Mountains: Part 2 |
| South Plateau 039285-<br>South Plateau 039302 | 20180000_DanteWoodEtAl_ClimateChgEffects.pdf | 00/00/2018 | S. K. Dante-Wood, D. L. Peterson, J. E. Halofsky | Chapter 1: Assessing climate change effects in the Northern Rockies |
| South Plateau 039303-<br>South Plateau 039309 | 20180000_Davis_Ch12ClimateChngCulturalResources.pdf | 00/00/2018 | Carl M. Davis | Chapter 12: Effects of Climate Change on Cultural Resources in the Northern Rockies Region |
| South Plateau 039310-<br>South Plateau 039343 | 20160801_CEQ_GreenhouseGasGdnc.pdf | 8/1/2016 | Council on Environmental Quality | Final guidance for federal departments and agencies on consideration of greenhouse gas emissions and the effects of climate change in National Environmental Policy Act reviews |
| South Plateau 039344-<br>South Plateau 039354 | 20090113_USDAFS_ClimateChangeNEPA.pdf | 1/13/2009 | USDA Forest Service | Climate change considerations in project level NEPA analysis |
| **H14_RoadlessExpanse** | | | | |
| **H14_1_Final EA Report** | | | | |
| South Plateau 039355-<br>South Plateau 039368 | 20230626_RoadlessUnroadedReportFinal_Thompson.pdf | 6/26/2023 | Brian Thompson, FS | Specialist Report. Revised Roadless/Unroaded Report. Final |
| **H14_2_Preliminary Analysis** | | | | |
| South Plateau 039369-<br>South Plateau 039382 | 20230100_RoadlessUnroadedRevised_ThompsonSpecialistRprt.pdf | 1/00/2023 | Brian Thompson, FS | Specialist Report. Revised Roadless/Unroaded Report |
| South Plateau 039383-<br>South Plateau 039393 | 20220700_Rpt_RoadlessUnroaded_Thompson_SPLAT.pdf | 7/00/2022 | Brian Thompson, FS | Specialist Report. Revised Roadless/Unroaded Report |
| **H14_3_SupportingDocuments** | | | | |
| South Plateau 039394-<br>South Plateau 039394 | 20230726_Map_SouthPlateauRdsTrls.pdf | 7/26/2023 | USDA Forest Service | Map. South Plateau Roads and Trails. Shows existing roads and trails and proposed road actions. |
| South Plateau 039395-<br>South Plateau 039395 | 20230626_Map_CDNSTCorridor.pdf | 6/26/2023 | USDA Forest Service | Map. South Plateau areas suitable for treatment with CDNST corridor. |
| South Plateau 039396-<br>South Plateau 039397 | 20230120_RoadTrailMiles.pdf | 1/20/2023 | USDA Forest Service | Spreadsheet. Miles of roads and trails within the South Plateau project boundary |
| South Plateau 039398-<br>South Plateau 039398 | 20230119_Map_WildernessInventoryUnits.pdf | 1/19/2023 | USDA Forest Service | Map. South Plateau Proposed Forest Resilience Timber Harvest and Fuels Reduction Treatments |
| South Plateau 039399-<br>South Plateau 039403 | 20230119_ProposedTreatments_UnroadedAreas.pdf | 1/19/2023 | USDA Forest Service | Spreadsheet. Proposed Treatments - Unroaded Areas |
| South Plateau 039404-<br>South Plateau 039411 | 20220808_CEmUSFS_ExistingRdsinRdlss.pdf | 8/8/2022 | Melissa Simpson, FS | Email chain regarding Inventoried Roadless and Plateau Sale; immediate attention needed |
| South Plateau 039412-<br>South Plateau 039413 | 20220428_DelegationofRoadlessAuthorityForests.pdf | 4/28/2022 | Leanne Marten, Regional Forester | Delegation of Authority-Approval of Exceptions to 2001 Roadless Area Conservation. |
| South Plateau 039414-<br>South Plateau 039419 | 20220100_FEISforLMPVol2Ch3_CDNSTAnalysis.pdf | 1/00/2022 | USDA Forest Service | Final Environmental Impact Statement for the Land Management Plan. Custer Gallatin National Forest. Volume 2, Chapter 3, CDNST Analysis. |
| South Plateau 039420-<br>South Plateau 039426 | 20200701_RoadlessRprt_ThompsonEAVer1.pdf | 7/1/2020 | Brian Thompson, FS | Revised Roadless/Unroaded Report. Affected Environment for Roadless and Unroaded Areas |
| South Plateau 039427-<br>South Plateau 039850 | 20180000_WildernessInventory_LMPProposedActionAppenD.pdf | 00/00/2018 | USDA Forest Service | Land Management Plan initial proposed action Appendix D: Evaluation of Wilderness Inventory Areas. |

| | | | |
|---|---|---|---|
| South Plateau 039851-<br>South Plateau 039852 | 20161014_Lamont_TempRoadClosure.pdf | 10/14/2016 | Susan LaMont, FS | Memo to Jason Brey. Historic Road Decommissioning Projects in the Hebgen Lake Ranger District - Red Canyon to Tepee Creek Rd area |
| South Plateau 039853-<br>South Plateau 039856 | 20150614_Lamont_HistoricRdDecom.pdf | 6/14/2015 | Susan LaMont, FS | Memo to Jason Brey, District Ranger. Historic Road Decommissioning Projects in the Hebgen Lake Ranger District |
| South Plateau 039857-<br>South Plateau 039886 | 20010112_RoadlessAreaConsRule36CFRPart294.pdf | 1/12/2001 | Federal Register | 36 CFR 294 Roadless Area Conservation Rule. |

| H15_NoxWeed |
|---|
| **H15_1_Final EA Report** |

| | | | |
|---|---|---|---|
| South Plateau 039887-<br>South Plateau 039894 | 20230202_Rpt_InvasivePlantsRev_Many.pdf | 2/2/2023 | Danny A Heim, Daren Many, FS | Specialist Report. South Plateau: Invasive Plants Effects Analysis |

| **H15_2_Preliminary Analysis** |
|---|

| | | | |
|---|---|---|---|
| South Plateau 039895-<br>South Plateau 039898 | 20220906_Rpt_InvasivePlants_HeimMany_SPLAT.pdf | 9/6/2022 | Danny A Heim, Daren Many, FS | Specialist Report. South Plateau: Invasive Weeds Effects Analysis |
| South Plateau 039899-<br>South Plateau 039901 | 20190424_WeedsRprt_HeimEAVers1.pdf | 4/24/2019 | Danny A Heim, FS | Specialist Report. South Plateau: Invasive Weeds Effects Analysis |

| **H15_3_SupportingDocuments** |
|---|

| | | | |
|---|---|---|---|
| South Plateau 039902-<br>South Plateau 039911 | 20191115_WeedRiskAssessment_Heim.pdf | 11/15/2019 | Danny A Heim, FS | South Plateau Vegetation Project Weed Risk Assessment |
| South Plateau 039912-<br>South Plateau 039941 | 20050600_USDAFS_NoxiousInvasiveROD.pdf | 6/00/2005 | USDA Forest Service | Record of Decision For the Gallatin National Forest Noxious and Invasive Weed Treatment Project. |
| South Plateau 039942-<br>South Plateau 040261 | 20050600_USDAFS_NoxiousInvasiveWeedTrtmntGallatinNF.pdf | 6/00/2005 | USDA Forest Service | FEIS Noxious and Invasive Weed Treatment Project Gallatin National Forest. |
| South Plateau 040262-<br>South Plateau 040483 | 19840000_USDAFS_NFLM-Vol2-Ch5-Timber.pdf | 00/00/1984 | USDA Forest Service | National Forest Landscape Management. Vol 2, Ch 5. Timber. Agriculture Handbook No. 559 |

| **H16_SensPlants** |
|---|
| **H16_1_Final EA Report** |

| | | | |
|---|---|---|---|
| South Plateau 040484-<br>South Plateau 040504 | 20230127_Rpt_DiGiacomo_AtRiskPlantsRev_508.pdf | 1/27/2023 | Suzanne DiGiacomo, FS | Specialist Report. South Plateau Landscape Area Treatment Project: At- Risk Plants (Botany) Effects Analysis. Improved accessibility format. |

| **H16_2_Preliminary Analysis** |
|---|

| | | | |
|---|---|---|---|
| South Plateau 040505-<br>South Plateau 040519 | 20220923_Rpt_DiGiacomo_AtRiskPlants_SPLATS.pdf | 9/23/2022 | Suzanne DiGiacomo, FS | Specialist Report. South Plateau Area Landscape Treatment Project: Botany Effects Analysis |
| South Plateau 040520-<br>South Plateau 040531 | 20191125_BotanyRprt_DiGiacomoEAVer1x2.pdf | 11/25/2019 | Suzanne DiGiacomo, FS | Specialist Report. South Plateau Timber and Fuels Project: Botany Effects Analysis |

| **H16_3_SupportingDocuments** |
|---|

| | | | |
|---|---|---|---|
| South Plateau 040532-<br>South Plateau 040534 | 20230111_MemoIDT_FenWetlands.pdf | 1/11/2023 | USDA Forest Service | Memo- Fen Wetlands. From: ID Team Leader |
| South Plateau 040535-<br>South Plateau 040570 | 20221215_USDOI_FinalRuleWBP.pdf | 12/15/2022 | USDI Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; Threatened Species Status With Section 4(d) Rule for Whitebark Pine (Pinus albicaulis) Federal Register / Vol. 87, No. 240 |
| South Plateau 040571-<br>South Plateau 040577 | 20221206_CEmDiGiacomo_FenWetlandsDisc.pdf | 12/6/2022 | Suzanne DiGiacomo, FS | Email chain regarding splat comments |
| South Plateau 040578-<br>South Plateau 040629 | 20221100_Srvy_DiGiacomo_BotSPlat_2019-2022.pdf | 11/00/2022 | Suzanne DiGiacomo, FS | Botany Survey forms. 2019 - 2022. Field Notes |

| | | | | |
|---|---|---|---|---|
| South Plateau 040630-<br>South Plateau 040631 | 20211206_Em_Nosal_WhitebarkDesignFeature.pdf | 12/6/2021 | Johanna Nosal, FS | Email regarding whitebark plus tree design feature |
| South Plateau 040632-<br>South Plateau 040819 | 20211200_USDI_WBP_SSA.pdf | 12/00/2021 | USDI Fish and Wildlife Service | Species Status Assessment Report for the Whitebark Pine, Pinus albicaulis |
| South Plateau 040820-<br>South Plateau 040823 | 20210205_WYEcologicalServices_WBPConferenceRecomme<br>ndtns.pdf | 2/5/2021 | Wyoming Ecological Services Field Office | U.S. Fish and Wildlife Service recommendations for conducting Section 7 conference procedures for Proposed Federal Actions that may affect the whiteback pine |
| South Plateau 040824-<br>South Plateau 040840 | 20200914_Burkholder_SidalceaOregana_PrdctveMdl.pdf | 9/14/2020 | Braden Burkholder | Modeling Overview. Sidalcea oregana (Oregon Checker-mallow) Predicted Suitable Habitat Modeling. |
| South Plateau 040841-<br>South Plateau 040915 | 20150700_GYWPS_AdaptiveActPlnWBP-GYA.pdf | 7/00/2015 | Greater Yellowstone Whitebark Pine Subcommittee | Adaptive Action Plan Whitebark Pine in the Greater Yellowstone Area |
| South Plateau 040916-<br>South Plateau 040960 | 20110531_GYCC_WBPStrategy.pdf | 5/31/2011 | Greater Yellowstone Coordinating Committee, Whitebark Pine Subcommittee | Whitebark pine strategy for the greater Yellowstone |
| South Plateau 040961-<br>South Plateau 040971 | 20090728_Memo_Feigley_FPFireMgtAmendment.pdf | 7/28/2007 | Rachel Feigley, FS | Memo. Research Natural Areas/ Special Interest Areas. Effects Report for the Forest Plan Amendment to Fire Management |
| South Plateau 040972-<br>South Plateau 040988 | 19980312_USDA_BlackSandSprings_EstablishmntRcrd.pdf | 3/12/1998 | USDA Forest Service | Establishment Record for Black Sand Spring Special Interest Area. Gallatin National Forest |
| South Plateau 040989-<br>South Plateau 041046 | 19940100_Vanderhorst_SensitivePlantSurvey_GallatinNF.p<br>df | 1/00/1994 | Jim Vanderhorst, FS | Sensitive Plant Surveys in the Gallatin NF. |
| **H17_Wildlife** | | | | |
| **H17_1_Final EA Report** | | | | |
| South Plateau 041047-<br>South Plateau 041222 | 20230713_Rpt_WildlifeReportScarlettFINAL.pdf | 7/13/2023 | Randall Scarlett, FS | Specialist Report. South Plateau Landscape Area Treatment Project Wildlife Report Final. |
| **H17_2_Preliminary Analysis** | | | | |
| South Plateau 041223-<br>South Plateau 041394 | 20230303_WildlifeReportRevised_Scarlett508.pdf | 3/3/2023 | Randall Scarlett, FS | Specialist Report. South Plateau Landscape Area Treatment Project Wildlife Report Revised. Improved accessibility format. |
| South Plateau 041395-<br>South Plateau 041559 | 20221004_WildlifeRprt_Scarlett_SPLAT.pdf | 10/4/2022 | Randall Scarlett, FS | South Plateau Landscape Area Treatment Project Wildlife Report |
| South Plateau 041560-<br>South Plateau 041768 | 20210209_WildlifeRprt_ScarlettEAVers2.pdf | 12/9/2020 | Randall Scarlett, FS | South Plateau Fuels and Forest Health Project. Wildlife Report |
| South Plateau 041769-<br>South Plateau 041977 | 20200818_WildlifeRprt_ScarlettEAVers1.pdf | 8/18/2020 | Randall Scarlett, FS | South Plateau Area Landscape Treatment Project Wildlife Report |
| **H17_3_ForestMonitoring** | | | | |
| South Plateau 041978-<br>South Plateau 041978 | 20230801_USFWSCusterGallatinSpeciesList.pdf | 8/1/2023 | USDI Fish and Wildlife Service | Threatened, Endangered And Candidate Species For The Custer Gallatin National Forest |
| South Plateau 041979-<br>South Plateau 041980 | 20230223_EmUSFS_DesignFeatureTweak.pdf | 2/23/2023 | Amanda Williams, FS | Chain email regarding SPLAT Design Feature 3 |
| South Plateau 041981-<br>South Plateau 041985 | 20200300_USDAFSProcessIdentifySOCCxCGNFPlan.pdf | 3/00/2021 | USDA Forest Service | Animal Species of Conservation Concern Identification Process for the Custer Gallatin National Forest's Revised Forest Plan (Post-Objection) |

| | | | | |
|---|---|---|---|---|
| South Plateau 041986-South Plateau 042069 | 20210000_USDAFS_SOCCEvalRationaleCGNF.pdf | 00/00/2021 | USDA Forest Service | Custer Gallatin National Forest Terrestrial Wildlife Species of Conservation Concern. Species evaluation for plan revision for the Custer Gallatin. |
| South Plateau 042070-South Plateau 042075 | 20200909_USFWS_SpeciesList_Updtd.pdf | 9/9/2020 | Montana Ecological Services Field Office, Idaho Fish And Wildlife Office | Consultation Code: 06E11000-2020-SLI-0111. Event Code: 06E11000-2020-E-01087. Project Name: South Plateau. Subject: Updated list of threatened and endangered species that may occur in your proposed project location, and/or may be affected by your proposed project |
| South Plateau 042076-South Plateau 042079 | 20010110_EO13186MigratoryBirds.pdf | 1/10/2001 | Office of the President of the US | Executive Order 13186. Responsibilities of Federal Agencies to Protect Migratory Birds. |
| | **H17_4_Lynx** | | | |
| South Plateau 042080-South Plateau 042082 | 20220912_CEmUSFS_PlanComlianceLynx.pdf | 9/12/2022 | Amanda Williams, FS | Chain email regarding Land Management Plan Consistency for SPLAT |
| South Plateau 042083-South Plateau 042084 | 20220909_CEmUSFS_PlanComplianceLynx1.pdf | 9/9/2022 | Amanda Williams, FS | Email regarding Land Management Plan Consistency for SPLAT |
| South Plateau 042085-South Plateau 042097 | 20210000_Data_LynxCvrbrdSurvPlateau1.pdf | 00/00/2021 | USDA Forest Service | Data. Lynx coverboard field survey data. |
| South Plateau 042098-South Plateau 042123 | 20200000_Data_LynxCoverboardSurvMosquito1.pdf | 00/00/2020 | USDA Forest Service | Data. Lynx coverboard field survey data. |
| South Plateau 042124-South Plateau 042126 | 20200000_Data_LynxCvrbrdOtherFuelsConcern1.pdf | 00/00/2020 | USDA Forest Service | Data. Lynx coverboard field survey data. |
| South Plateau 042127-South Plateau 042129 | 20200000_Data_LynxCvrbrdSurvMosquitoAddOn1.pdf | 00/00/2020 | USDA Forest Service | Data. Lynx coverboard field survey data. |
| South Plateau 042130-South Plateau 042130 | 20200000_Data_LynxCvrbrdSurvMosquitoAddOn2.pdf | 00/00/2020 | USDA Forest Service | Data. Lynx coverboard field survey data. |
| South Plateau 042131-South Plateau 042135 | 20200000_Data_LynxCvrbrdSurvOtherFuelsConcern2.pdf | 00/00/2020 | USDA Forest Service | Data. Lynx coverboard field survey data. |
| South Plateau 042136-South Plateau 042192 | 20190000_Data_LynxCvrbrdSurvRandom1.pdf | 00/00/2019 | USDA Forest Service | Data. Lynx coverboard field survey data. |
| South Plateau 042193-South Plateau 042194 | 20180000_NRAP_CanadaLynxVAAS.pdf | 00/00/2018 | Northern Rockies Adaptation Partnership | Canada Lynx (Lynx canadensis). Summary of climate change vulnerability and adaptation strategies. |
| South Plateau 042195-South Plateau 042494 | 20171000_USDI-FWS_CanadaLynxSSA.pdf | 10/00/2017 | USDI Fish and Wildlife Service | Species Status Assessment for the Canada Lynx (Lynx canadensis) Contiguous United States Distinct Population Segment. Version 1.0 - Final |
| South Plateau 042495-South Plateau 042496 | 20160906_Marten_LynxHabitatMapping.pdf | 9/6/2016 | Leanne M. Marten, Regional Forester | Letter to Region 1 Leadership Team. Subject - Clarification on Lynx Habitat Mapping in R1 |
| South Plateau 042497-South Plateau 042498 | 20160420_Marten_RspnsNRLMDKostermanThesis.pdf | 4/20/2016 | Leanne M. Marten, Regional Forester | Letter to Michael Garrity, Executive Director, Alliance for the Wild Rockies. Northern Rockies Lynx Management Decision (NRLMD) and the 2014 thesis produced by Megan Kosterman |
| South Plateau 042499-South Plateau 042507 | 20130919_USDAFS_ReviewofRecentInfoPapersforNRLMD.pdf | 9/19/2013 | USDA Forest Service | Canada Lynx - Recent Information and Papers A Review in Relation to the Northern Rockies Lynx Management Direction |
| South Plateau 042508-South Plateau 042640 | 20130800_ILBT_LCAS_Rev.pdf | 8/00/2013 | Interagency Lynx Biology Team | Interagency Lynx Biology Team. 2013. Canada lynx conservation assessment and strategy. 3rd edition. USDA Forest Service, USDI Fish and Wildlife Service, USDI Bureau of Land Management, and USDI National Park Service. Forest Service Publication R1-13-19, Missoula, MT. 128 pp. |

| | | | | |
|---|---|---|---|---|
| South Plateau 042641-<br>South Plateau 043224 | 20070300_USDAFS_NRLMDFEIS_Vol1.pdf | 3/00/2007 | USDA Forest Service | Northern Rockies lynx management direction final environmental impact statement, Volume 1 |
| South Plateau 043225-<br>South Plateau 043295 | 20070300_USDAFS_NRLMDROD.pdf | 3/00/2007 | USDA Forest Service | Northern Rockies lynx management direction record of decision, national forests in Montana, and parts of Idaho, Wyoming, and Utah |
| South Plateau 043296-<br>South Plateau 043300 | 20060500_USDAFSxUSDAFWSLynxAgreementAmndOccHab.pdf | 5/00/2006 | USDA Forest Service, USDI Fish and Wildlife Service | Occupied Mapped Lynx Habitat Amendment to the Canada Lynx Conservation Agreement |
| South Plateau 043301-<br>South Plateau 043301 | 20050628_Map_USDAxUSDI2006_LynxOccupiedHab.pdf | 6/28/2005 | USDA Forest Service, USDI Fish and Wildlife Service | Map. Draft Occupied/Unoccupied Lynx Habitat NW Forests. |
| South Plateau 043302-<br>South Plateau 043310 | 20050500_USDAFSxUSDAFWSLynxAgreementAmendment.pdf | 5/00/2005 | USDA Forest Service, USDI Fish and Wildlife Service | Canada Lynx Conservation Agreement. Amendment to the agreement. |
| South Plateau 043311-<br>South Plateau 043337 | 20030703_USDI-FWS_LynxRemand.pdf | 7/3/2003 | USDI Fish and Wildlife Service | 50 CFR Part 17 Endangered and Threatened Wildlife and Plants; Notice of Remanded Determination of Status for the Contiguous United States Distinct Population Segment of the Canada Lynx; Clarification of Findings; Final Rule. Federal Register / Vol. 68, No. 128 |
| South Plateau 043338-<br>South Plateau 043472 | 20000800_RuedigerEtAl_CanadaLynxConsAssessStrategy.pdf | 8/00/2000 | B. Ruediger, J. Claar, S. Gniadek, B. Holt, et al. | Canada lynx conservation assessment and strategy (2nd ed.) |
| South Plateau 043473-<br>South Plateau 043508 | 20000324_USDI-FWS_ThreatenedStatusCanadaLynx.pdf | 3/24/2000 | USDI Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; Determination of Threatened Status for the Contiguous U.S. Distinct Population Segment of the Canada Lynx and Related Rule; Final Rule. Federal Register / Vol. 65, No. 58 |
| South Plateau 043509-<br>South Plateau 043520 | 20000207_USDAFSxUSDIFWSLynxConservationAgreement2000.pdf | 2/7/2000 | USDA Forest Service, USDI Fish and Wildlife Service | Canada Lynx Conservation Agreement. |
| | **H17_5_GrizzlyBears** | | | |
| South Plateau 043521-<br>South Plateau 043888 | 20210125_USDI-FWS_GrizzlyBearSSA.pdf | 1/25/2021 | USDI Fish and Wildlife Service | Species Status Assessment for the Grizzly Bear (Ursus arctos horribilis) in the Lower-48 States: A Biological Report |
| South Plateau 043889-<br>South Plateau 044022 | 20210000_BjornlieEtAl_YellowstoneGBAnnualRpt2020.pdf | 00/00/2021 | D.D. Bjornlie, M.A. Haroldson; IGBST | Yellowstone Grizzly Bear Investigations 2020 Annual Report of the Interagency Grizzly Bear Study Team (released 2021) |
| South Plateau 044023-<br>South Plateau 044027 | 20191100_KarabenshEtAl_GBOccurenceSPLAT.pdf | 11/00/2019 | Bryn Karabensh, Mark Haroldson, Frank T. van Manen | Grizzly bear occurrences within the South Plateau project area 2009-2018. Summary of verified grizzly bear occurrences in the vicinity of the South Plateau project area, Custer Gallatin National Forest. |
| South Plateau 044028-<br>South Plateau 044165 | 20190000_IGBST_GBAnnualRpt2018.pdf | 00/00/2019 | Interagency Grizzly Bear Study Team | Yellowstone Grizzly Bear Investigations Annual Report of the Interagency Grizzly Bear Study Team 2018 |
| South Plateau 044166-<br>South Plateau 044297 | 20170630_USDI-FWS_GrizzDelisting.pdf | 6/30/2017 | USDI Fish and Wildlife Service | Endangered and threatened wildlife and plants; removing the Greater Yellowstone Ecosystem population of grizzly bears from the federal list of endangered and threatened wildlife |
| South Plateau 044298-<br>South Plateau 044301 | 20160912_CEm_VanManenIGBST_CarryingCapacity.pdf | 9/12/2016 | Frank van Manen, USGS | Email regarding Grizzly bear carrying capacity and logging activities. |
| South Plateau 044302-<br>South Plateau 044305 | 20160907_USDI-FWS_GrizzProposedDelisting.pdf | 9/7/2016 | USDI Fish and Wildlife Service | 50 CFR Part 17 Endangered and Threatened Wildlife and Plants; Removing the Greater Yellowstone Ecosystem Population of Grizzly Bears From the Federal List of Endangered and Threatened Wildlife Federal Register / Vol. 81, No. 173 |
| South Plateau 044306-<br>South Plateau 044438 | 20160000_IGBST_GrizzConservStrategyGYA.pdf | 00/00/2016 | Interagency Grizzly Bear Study Team | 2016 Conservation Strategy for the Grizzly Bear in the Greater Yellowstone Ecosystem |

| | | | | |
|---|---|---|---|---|
| South Plateau 044439-<br>South Plateau 044512 | 20070329_USDI-FWS_FinalRuleGrizzDelisting.pdf | 3/29/2007 | USDI Fish and Wildlife Service | 50 CFR Part 17 Grizzly Bears; Yellowstone Distinct Population; Notice of Petition Finding; Final Rule. Federal Register / Vol. 72, No. 60 |
| South Plateau 044513-<br>South Plateau 044600 | 20070300_ICST_GrizzlyBearConservStrategy.pdf | 3/00/2007 | Interagency Conservation Strategy Team | Final Conservation Strategy for the Grizzly Bear in the Greater Yellowstone Area. |
| South Plateau 044601-<br>South Plateau 044775 | 19930910_USDI-FWS_GrizzlyBearRecvryPlan.pdf | 9/10/1993 | USDI Fish and Wildlife Service | Grizzly bear recovery plan |
| **H17_6_Wolverine** | | | | |
| South Plateau 044776-<br>South Plateau 044777 | 20201209_LtrScarlettR_WBPStatus.pdf | 12/9/2020 | Randall Scarlett, FS | Letter regarding South Plateau Project – Change in Status of Whitebark Pine Wolverine |
| South Plateau 044778-<br>South Plateau 044778 | 20201124_LtrScarlettR_SplatWolverineStatus.pdf | 11/24/2020 | Randall Scarlett, FS | Letter to file. South Plateau Project – Change in Status of the North American Wolverine |
| South Plateau 044779-<br>South Plateau 044780 | 20200106_Em_InmanFWP_PC_Wolverine.pdf | 1/6/2020 | Bob Inman, MT Fish, Wildlife, and Parks | Email regarding wolverine info |
| South Plateau 044781-<br>South Plateau 044959 | 20180301_USDI-FWS_WolverineSSA.pdf | 3/1/2018 | USDI Fish and Wildlife Service | North American Wolverine Species Status Assessment Report Version 1.2 |
| South Plateau 044960-<br>South Plateau 044961 | 20180000_NRAP_WolverineVAAS.pdf | 00/00/2018 | Northern Rockies Adaptation Partnership | Wolverine (Gulo gulo). Summary of climate change vulnerability and adaptation strategies |
| South Plateau 044962-<br>South Plateau 044963 | 20161018_USDI-FWS_WolverineProposedRule.pdf | 10/18/2016 | USDI Fish and Wildlife Service | 50 CFR Part 17 Endangered and Threatened Wildlife and Plants; Proposed Rule for the North American Wolverine. Federal Register / Vol. 81, No. 201 |
| South Plateau 044964-<br>South Plateau 044988 | 20140813_USDI-FWS_WolverineWithdrawal.pdf | 8/13/2014 | USDI Fish and Wildlife Service | 50 CFR Part 17 Endangered and Threatened Wildlife and Plants; Threatened Status for the Distinct Population Segment of the North American Wolverine Occurring in the Contiguous United States; Establishment of a Nonessential Experimental Population of the North American Wolverine in Colorado, Wyoming, and New Mexico; Proposed Rule. Federal Register / Vol. 79, No. 156 |
| South Plateau 044989-<br>South Plateau 045004 | 20131031_USDI-FWS_CFREstabNonEssentialExperimentPopWolverine.pdf | 10/31/2013 | USDI Fish and Wildlife Service | 50 CFR Part 17. Endangered and Threatened Wildlife and Plants; Threatened Status for the Distinct Population Segment of the North American Wolverine in the Contiguous United States |
| South Plateau 045005-<br>South Plateau 045015 | 20130812_FisherEtAl_WolverineRockyMtsDistribution.pdf | 8/12/2013 | J.T. Fisher, S. Bradbury, B. Anholt, L. Nolan, L. Roy, J.P. Volpe, M. Wheatley | Wolverines (Gulo gulo luscus) on the Rocky Mountain slopes: natural heterogeneity and landscape alteration as predictors of distribution. Can. J. Zool. 91: 706–716 (2013) |
| South Plateau 045016-<br>South Plateau 045031 | 20130204_USDI-FWS_CFRE-ExperimentPopWolverine.pdf | 2/4/2013 | USDI Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; Establishment of a Nonessential Experimental Population of the North American Wolverine in Colorado, Wyoming, and New Mexico; Proposed rule |
| **H17_7_Elk** | | | | |
| South Plateau 045032-<br>South Plateau 045033 | 20230630_Em_USFSScarlettxMTFWPCunningham_ElkSecurity.pdf | 6/30/2023 | Julie Cunningham, MT Fish, Wildlife, and Parks | Email regarding Conversations regarding South Plateau. Project likely to improve elk security. |
| South Plateau 045034-<br>South Plateau 045034 | 20230621_Em_USFSScarlettxMTFWPCunninghamElkSecurityxMooseHabitat.pdf | 6/21/2023 | Julie Cunningham, MT Fish, Wildlife, and Parks | Email regarding South Plateau discussions. Elk security. |
| South Plateau 045035-<br>South Plateau 045036 | 20190906_Em_MTFWPCunningham_ElkandMoose.pdf | 9/6/2019 | Julie Cunningham, MT Fish, Wildlife, and Parks | Email regarding Comments to provide info and concerns for project area. |

| | | | | |
|---|---|---|---|---|
| South Plateau 045037-South Plateau 045072 | 20130927_USDAFSEtAl_ElkCollaborativeRec.pdf | 9/27/2013 | USDA Forest Service, Mt Dept of Fish Wildlife and Park | Collaborative Overview and Recommendations for Elk Habitat Management on the Custer, Gallatin, Helena, and Lewis and Clark National Forests |
| South Plateau 045073-South Plateau 045094 | 20130925_USDAFS_ElkAnalysisFramework.pdf | 9/25/2013 | USDA Forest Service | Custer, Gallatin, Helena, and Lewis and Clark National Forests. Framework for Project-Level Effects Analysis on Elk |
| South Plateau 045095-South Plateau 045162 | 19850100_LyonEtAl_CoordElkTimMgmt.pdf | 1/00/1985 | L. Jack Lyon, T. N. Lonner, J. P. Weigand, et al. | Coordinating Elk and Timber Management. Final Report Of The Montana Cooperative Elk-Logging Study 1970-1985 |
| H17_8_HidingCoverBigGameSec | | | | |
| South Plateau 045163-South Plateau 045171 | 20120400_VMap_v12_DataDictionary.pdf | 4/00/2012 | USDA Forest Service | Region One Vegetation Classification, Mapping, Inventory and Analysis Report. VMap Data Dictionary; Version 12 |
| H17_9_MigratoryBirds | | | | |
| South Plateau 045172-South Plateau 045172 | 20221215_USDAFSEtAl_MOUMigratoryBirds_Addendum.pdf | 12/15/2022 | USDA Forest Service, USDI Fish and Wildlife Service | Addendum. Memorandum Of Understanding Between The U.S. Forest Service And The U.S. Fish And Wildlife Service To Promote The Conservation Of Migratory Birds |
| South Plateau 045173-South Plateau 045220 | 20210400_USDI-FWS_BirdsConservationConcern.pdf | 4/00/2021 | USDI Fish and Wildlife Service | Birds of conservation concern 2021 |
| South Plateau 045221-South Plateau 045233 | 20100000_MBEWG_BaldEagleGdlines.pdf | 00/00/2010 | Montana Bald Eagle Working Group | Montana bald eagle management guidelines: An addendum to Montana Bald Eagle Management Plan, 1994 |
| South Plateau 045234-South Plateau 045287 | 20091200_BrewerEtAl_GoshawkRegionOverviewFindings.pdf | 12/00/2009 | L. T. Brewer, R. Bush, J. E. Canfield, A. R. Dohmen | Northern goshawk northern region overview key findings and project considerations |
| South Plateau 045288-South Plateau 045300 | 20081212_USDAFSEtAl_MOUMigratoryBirds.pdf | 12/12/2008 | USDA Forest Service, USDI Fish and Wildlife Service | MOU To Promote the Conservation of Migratory Birds. FS Agreement# 08-MU-1113-2400-264 |
| South Plateau 045301-South Plateau 045393 | 20081200_USDI-FWS_BCC.pdf | 12/00/2008 | USDI Fish and Wildlife Service | Birds of Conservation Concern 2008. United States Department of Interior, Fish and Wildlife Service, Division of Migratory Bird Management, Arlington, Virginia. 85 pp. |
| South Plateau 045394-South Plateau 045554 | 20060306_Samson_ConservationAssmtGoshawkBBWPOwlPileatedWP.pdf | 3/6/2006 | Fred B. Samson | A Conservation Assessment of the Northern Goshawk, Black-backed Woodpecker, Flammulated Owl, and Pileated Woodpecker in the Northern Region, USDA Forest Service. |
| South Plateau 045555-South Plateau 045654 | 19940817_USDI-BOR_MtBaldEagleMgtPlan.pdf | 8/17/1994 | USDOI, Bureau of Reclamation | Montana bald eagle management plan |
| H17_10_SupportingDocuments | | | | |
| South Plateau 045655-South Plateau 045655 | 20221216_EmScarlett_WildlifeConsultationUpdate.pdf | 12/16/2022 | Randall Scarlett, FS | Email regarding Follow up from yesterday's meeting about Consultation |
| South Plateau 045656-South Plateau 045660 | 20220923_CEmUSFS_WhitebarkPine.pdf | 9/23/2022 | Suzanne DiGiacomo, FS | Chain Email regarding Draft form - South Plateau Project Subject: splat whitebark |
| South Plateau 045661-South Plateau 045663 | 20220415_SpeciesOfConservationConcernLst_MartenL.pdf | 4/15/2022 | Leanne Martin, Regional Forester | Letter to Forest Supervisor, Custer Gallatin National Forest. Species of Conservation Concern List for the Custer Gallatin National Forest's Revised Land Management Plan |
| South Plateau 045664-South Plateau 045665 | 20190906_Cunningham_SouthHebgenEAElkMooseDeerUse.pdf | 9/6/2019 | Julie Cunningham, Montana Fish, Wildlife & Parks, | Email regarding South Hebgen elk, moose, and deer use |
| South Plateau 045666-South Plateau 045697 | 20161200_Canfield_MISAssessmnt.pdf | 12/00/2016 | Jodie Canfield | Gallatin Forest Plan. Management Indicator Species Assessment Population and Habitat Trends 5 year monitoring document |
| South Plateau 045698-South Plateau 045715 | 20161117_Canfield_LynxMapRefinement.pdf | 11/17/2016 | Jodie Canfield | Custer Gallatin National Forest. Updating the lynx habitat map layer using the latest corporate standardized data and state-of-the-art GIS technology |

| | | | | |
|---|---|---|---|---|
| South Plateau 045716-<br>South Plateau 045720 | 20110200_USDAFS_SensitiveSpeciesList.pdf | 2/00/2011 | USDA Forest Service | Sensitive Species List. Forest Service, Region 1 |
| South Plateau 045721-<br>South Plateau 045742 | 20110100_Canfield_HidingCoverAssessment.pdf | 1/00/2011 | Jodie Canfield | Gallatin Forest Plan Hiding Cover Standard Assessment. Interpretation and Guidance on Compliance for Project Level Analysis |
| South Plateau 045743-<br>South Plateau 045785 | 20070713_USDAFS_BlackBackedWoodpecker.pdf | 7/13/2007 | USDA Forest Service | Black-backed Woodpecker Northern Region Overview. Key Findings and Project Considerations. |
| **H18_SupplementalDocuments** | | | | |
| South Plateau 045786 -<br>South Plateau 046193 | 20070317_2007GB_Conservation Strategy_with_Appendices.pdf | 3/17/2007 | USDOI, Fish and Wildlife Service | 2007 Grizzly Bear Conservation Strategy with Appendices |
| South Plateau 046194 -<br>South Plateau 046227 | 20230430_Declaration.Mattson.SPLAT_.pdf | 4/30/2023 | David J. Mattson | David J. Mattson Declaration - attachment to Alliance for the Wild Rockies Objection Letter 18 |